# EXHIBIT 1

## DEFENDANTS' EXECUTING PURCHASES DURING RELEVANT PERIOD

**Defendant: IMC**

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2021-11-09T11:17:12.148634051 | 543 | $9.48 | $9.59 | 600 | $10.30 | $10.52 | -1.91% |
| 2021-11-09T11:17:12.148761104 | 93 | $9.48 | $9.59 | 600 | $10.30 | $10.52 | -1.91% |
| 2021-11-09T11:17:12.158789183 | 864 | $9.48 | $9.63 | 500 | $10.30 | $10.52 | -1.91% |
| 2021-11-10T14:57:02.201620962 | 47 | $9.91 | $10.11 | 2656 | $10.24 | $11.24 | -3.79% |
| 2021-11-10T15:20:13.534358888 | 300 | $10.01 | $10.34 | 1410 | $10.09 | $11.21 | -2.48% |
| 2021-11-10T15:20:13.534475574 | 100 | $10.01 | $10.34 | 1410 | $10.09 | $11.21 | -2.48% |
| 2021-11-11T15:47:01.623278681 | 100 | $13.13 | $13.20 | 7281 | $13.00 | $14.24 | -0.83% |
| 2021-11-11T15:55:12.496935473 | 50 | $12.87 | $12.88 | 500 | $12.60 | $13.90 | -0.08% |
| 2021-11-12T09:36:26.179544133 | 191 | $12.35 | $12.57 | 4944 | $12.37 | $13.86 | -5.73% |
| 2021-11-12T09:36:26.180305773 | 109 | $12.35 | $12.57 | 4944 | $12.37 | $13.86 | -5.73% |
| 2021-11-12T10:51:27.396530225 | 18 | $12.59 | $12.68 | 1400 | $12.55 | $13.81 | -2.15% |
| 2021-11-17T10:02:08.998792785 | 83 | $14.76 | $14.85 | 1128 | $15.90 | $16.01 | -0.27% |
| 2021-11-17T10:51:12.645624682 | 17 | $13.75 | $13.85 | 1000 | $13.85 | $15.07 | -0.54% |
| 2021-11-17T11:49:03.749741632 | 24 | $14.08 | $14.12 | 200 | $15.14 | $15.23 | -0.78% |

---

[1] The "Price Decline" is the peak-to-trough percentage change in the price of executed transactions, *i.e.*, $\frac{x}{y} - 1$, where $x$ is the lowest transaction price over the two minutes preceding the Executing Purchase to the two minutes following the Executed Purchase and $y$ is the price of the Executing Purchase.

[2] For each of these, the price of the Executing Purchase is below the calculated best offer prior to the Executing Purchase.

[3] The volume of Baiting Orders for a Spoofing Episode is defined as the lesser of the volume of sell-side orders cancelled in the two minutes after the Executing Purchase and the volume of sell-side orders created in the two minutes prior to the Executing Purchase (i.e., the sell-side orders cancelled within two minutes after the Executing Purchase whose aggregate volume was created within the two minutes prior to the Executing Purchase). These terms are defined as in the Amended Complaint.

[4] The market impact of a Baiting Order is the same regardless of whether a Defendant cancelled that specific Baiting Order or another order placed by that Defendant on the over-the-counter markets. For this reason, prices for Baiting Orders reflect those orders cancelled after an Executing Purchase.

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2021-11-17T12:05:16.584708694 | 100 | $14.03 | $14.07 | 400 | $15.14 | $15.19 | -1.01% |
| 2021-11-17T13:58:59.175716916 | 11 | $13.26 | $13.30 | 300 | $13.19 | $14.33 | -0.43% |
| 2021-11-17T14:01:33.983430637 | 100 | $13.13 | $13.19 | 1200 | $13.04 | $14.21 | -0.79% |
| 2021-11-17T14:06:39.226530530 | 200 | $12.62 | $12.68 | 1319 | $12.61 | $13.74 | -2.09% |
| 2021-11-17T15:55:57.187516362 | 100 | $12.12 | $12.14 | 756 | $13.05 | $13.15 | -0.33% |
| 2021-11-22T12:07:32.784491766 | 5 | $8.68 | $8.74 | 666 | $8.64 | $9.45 | -0.57% |
| 2021-11-22T14:24:27.014689959 | 100 | $8.35 | $8.37 | 100 | $8.95 | $9.08 | -0.99% |
| 2021-11-23T10:08:49.889536163 | 100 | $9.05 | $9.07 | 500 | $9.66 | $9.79 | -0.98% |
| 2021-11-24T12:21:31.269516307 | 200 | $9.09 | $9.19 | 6056 | $9.15 | $9.96 | -6.62% |
| 2021-11-24T12:21:32.837587523 | 100 | $9.09 | $9.19 | 6056 | $9.15 | $9.96 | -5.90% |
| 2021-11-24T12:24:14.543498645 | 500 | $9.15 | $9.18 | 1668 | $9.14 | $9.97 | -0.65% |
| 2021-11-29T10:39:29.289517699 | 180 | $8.12 | $8.23 | 100 | $8.80 | $8.80 | -0.73% |
| 2021-11-30T11:08:37.732263230 | 200 | $7.64 | $7.73 | 1100 | $8.20 | $8.34 | -1.10% |
| 2021-11-30T12:11:03.653232350 | 75 | $7.55 | $7.56 | 200 | $8.14 | $8.19 | -0.60% |
| 2021-11-30T15:22:50.191262197 | 94 | $8.11 | $8.20 | 1300 | $8.74 | $8.84 | -0.61% |
| 2021-11-30T15:26:59.604913874 | 10 | $8.10 | $8.11 | 100 | $8.74 | $8.74 | -0.98% |
| 2021-12-01T14:03:16.181257946 | 100 | $7.10 | $7.25 | 1200 | $7.67 | $7.82 | -2.20% |
| 2021-12-02T10:42:53.982611247 | 200 | $6.32 | $6.45 | 1526 | $6.40 | $7.19 | -3.21% |
| 2021-12-02T10:44:34.695909145 | 100 | $6.01 | $6.22 | 2624 | $6.41 | $6.99 | -9.08% |
| 2021-12-02T10:44:34.695945319 | 100 | $6.01 | $6.22 | 2624 | $6.41 | $6.99 | -9.08% |
| 2021-12-02T13:21:34.275089952 | 100 | $6.72 | $6.81 | 300 | $7.25 | $7.34 | -1.32% |
| 2021-12-02T14:33:21.977710887 | 100 | $6.68 | $6.73 | 200 | $7.16 | $7.25 | -0.37% |
| 2021-12-07T09:54:46.312556627 | 100 | $6.43 | $6.47 | 1700 | $6.93 | $7.06 | -1.83% |
| 2021-12-07T15:56:33.254326421 | 100 | $6.98 | $7.01 | 500 | $6.96 | $7.56 | -0.57% |
| 2021-12-07T15:56:33.254361643 | 800 | $6.98 | $7.01 | 500 | $6.96 | $7.56 | -0.57% |
| 2021-12-09T12:29:33.421153308 | 100 | $6.56 | $6.59 | 600 | $7.08 | $7.16 | -0.92% |
| 2021-12-13T10:44:34.878309272 | 100 | $5.90 | $5.93 | 300 | $6.36 | $6.43 | -1.24% |
| 2021-12-13T10:44:34.896880005 | 100 | $5.87 | $5.93 | 300 | $6.39 | $6.43 | -1.74% |
| 2021-12-15T09:43:56.092424204 | 263 | $5.43 | $5.51 | 1000 | $5.84 | $5.93 | -1.81% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2021-12-20T14:12:06.537452299 | 100 | $5.44 | $5.47 | 100 | $5.87 | $5.93 | -0.55% |
| 2021-12-22T12:38:01.688855445 | 100 | $5.57 | $5.61 | 100 | $6.03 | $6.03 | -0.71% |
| 2021-12-27T11:22:55.916693194 | 100 | $5.56 | $5.61 | 1200 | $5.66 | $6.13 | -1.77% |
| 2021-12-30T15:50:01.461420453 | 100 | $5.20 | $5.21 | 300 | $5.60 | $5.62 | -0.37% |
| 2022-01-04T09:58:18.896250285 | 82 | $5.60 | $5.65 | 100 | $6.06 | $6.09 | -0.40% |
| 2022-01-05T14:44:26.980653448 | 100 | $5.04 | $5.11 | 300 | $5.45 | $5.51 | -0.74% |
| 2022-01-07T13:21:41.399974457 | 3 | $4.83 | $4.87 | 100 | $4.89 | $5.25 | -0.62% |
| 2022-01-14T11:50:07.111845120 | 100 | $4.00 | $4.02 | 300 | $4.33 | $4.36 | -0.50% |
| 2022-01-19T10:36:32.390288094 | 400 | $3.63 | $3.67 | 1281 | $3.64 | $3.99 | -0.21% |
| 2022-01-19T10:47:59.957673380 | 300 | $3.55 | $3.61 | 336 | $3.88 | $3.94 | -1.93% |
| 2022-01-24T09:30:02.971689122 | 300 | $3.25 | $3.26 | 200 | $3.45 | $3.53 | -2.99% |
| 2022-08-22T09:58:40.635286419 | 200 | $0.76 | $0.76 | 200 | $0.76 | $0.83 | -0.07% |
| 2022-08-22T14:42:01.871817269 | 100 | $0.71 | $0.71 | 100 | $0.76 | $0.76 | -0.62% |
| 2022-08-30T13:12:20.024874899 | 128 | $0.60 | $0.60 | 100 | $0.66 | $0.66 | -0.44% |
| 2022-08-30T13:12:22.613812660 | 47 | $0.60 | $0.60 | 100 | $0.66 | $0.66 | -0.44% |
| 2022-08-31T11:42:30.879272466 | 100 | $0.67 | $0.67 | 200 | $0.72 | $0.73 | -1.08% |
| 2022-08-31T12:36:07.226151544 | 100 | $0.67 | $0.67 | 1000 | $0.67 | $0.73 | -0.06% |
| 2022-09-02T11:34:28.402035483 | 120 | $0.64 | $0.64 | 200 | $0.69 | $0.69 | -0.14% |
| 2022-09-02T15:44:33.839091221 | 100 | $0.62 | $0.62 | 100 | $0.67 | $0.67 | -0.50% |
| 2022-09-08T14:02:37.714957304 | 100 | $0.68 | $0.68 | 100 | $0.74 | $0.74 | -0.43% |
| 2022-09-08T14:02:41.930295698 | 100 | $0.68 | $0.68 | 100 | $0.74 | $0.74 | -0.13% |
| 2022-09-08T14:02:55.425036893 | 35 | $0.68 | $0.68 | 100 | $0.74 | $0.74 | -0.07% |
| 2022-09-12T10:10:56.011103880 | 5 | $0.55 | $0.55 | 400 | $0.59 | $0.60 | -0.31% |
| 2022-09-12T11:38:43.958194589 | 100 | $0.57 | $0.57 | 200 | $0.61 | $0.62 | -0.49% |
| 2022-09-12T12:13:55.599876634 | 100 | $0.57 | $0.57 | 100 | $0.61 | $0.62 | -0.25% |
| 2022-09-13T09:51:56.891222719 | 48 | $0.55 | $0.55 | 200 | $0.59 | $0.60 | -0.04% |
| 2022-09-13T12:11:56.728269468 | 200 | $0.55 | $0.55 | 300 | $0.59 | $0.60 | -0.27% |
| 2022-09-21T09:35:49.345188916 | 3400 | $0.42 | $0.42 | 3200 | $0.42 | $0.46 | -3.29% |
| 2022-09-23T11:16:49.363226778 | 400 | $0.39 | $0.39 | 2200 | $0.42 | $0.43 | -2.57% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2022-09-23T11:16:49.533222618 | 400 | $0.39 | $0.39 | 2400 | $0.42 | $0.43 | -3.68% |
| 2022-09-23T11:16:49.623639436 | 400 | $0.39 | $0.39 | 2700 | $0.42 | $0.43 | -3.99% |
| 2022-09-23T11:16:50.487350541 | 400 | $0.39 | $0.39 | 3000 | $0.42 | $0.43 | -3.63% |
| 2022-09-23T11:16:50.699321147 | 400 | $0.39 | $0.39 | 2500 | $0.42 | $0.43 | -2.60% |
| 2022-09-23T11:16:50.746766039 | 400 | $0.39 | $0.39 | 2200 | $0.42 | $0.43 | -2.57% |
| 2022-09-23T11:16:51.141859521 | 300 | $0.39 | $0.39 | 1600 | $0.42 | $0.43 | -3.89% |
| 2022-09-23T13:20:38.010634966 | 100 | $0.40 | $0.40 | 200 | $0.43 | $0.44 | -0.17% |
| 2022-09-26T09:43:37.025671810 | 100 | $0.40 | $0.40 | 100 | $0.44 | $0.44 | -0.22% |
| 2022-09-26T09:43:37.026003349 | 100 | $0.40 | $0.40 | 100 | $0.44 | $0.44 | -0.22% |
| 2022-09-27T13:06:55.464330177 | 10 | $0.33 | $0.33 | 300 | $0.32 | $0.36 | -0.05% |
| 2022-10-05T12:46:44.728964518 | 100 | $0.33 | $0.33 | 100 | $0.36 | $0.36 | -0.24% |
| 2022-10-06T09:45:12.964500955 | 2 | $0.34 | $0.34 | 100 | $0.38 | $0.38 | -0.75% |
| 2022-10-14T11:13:08.364260489 | 100 | $0.24 | $0.24 | 100 | $0.27 | $0.27 | -0.21% |
| 2022-10-18T12:28:21.221866711 | 100 | $0.22 | $0.22 | 100 | $0.22 | $0.25 | -0.09% |
| 2022-10-18T15:46:17.866232804 | 17 | $0.21 | $0.21 | 200 | $0.23 | $0.24 | -0.42% |
| 2022-10-19T12:53:08.739849199 | 250 | $0.39 | $0.39 | 500 | $0.39 | $0.43 | -3.09% |
| 2022-10-19T13:05:48.624944794 | 2200 | $0.36 | $0.36 | 1990 | $0.34 | $0.40 | -3.88% |
| 2022-10-19T13:44:54.951964510 | 100 | $0.34 | $0.34 | 100 | $0.38 | $0.38 | -2.25% |
| 2022-10-19T13:51:03.131454520 | 175 | $0.33 | $0.33 | 900 | $0.36 | $0.37 | -2.79% |
| 2022-10-19T13:51:03.999892615 | 1000 | $0.33 | $0.33 | 900 | $0.36 | $0.37 | -2.79% |
| 2022-10-19T15:46:35.626462785 | 100 | $0.32 | $0.32 | 200 | $0.34 | $0.35 | -0.88% |
| 2022-10-20T11:02:35.668352132 | 26 | $0.37 | $0.37 | 200 | $0.40 | $0.41 | -2.67% |
| 2022-10-20T14:08:00.117552398 | 900 | $0.38 | $0.38 | 500 | $0.38 | $0.42 | -0.16% |
| 2022-10-24T10:07:03.176601670 | 100 | $0.51 | $0.51 | 400 | $0.54 | $0.56 | -2.80% |
| 2022-10-24T10:07:31.735662349 | 100 | $0.51 | $0.51 | 200 | $0.54 | $0.55 | -0.47% |
| 2022-10-24T10:11:49.472254997 | 500 | $0.50 | $0.50 | 1100 | $0.53 | $0.55 | -0.26% |
| 2022-10-24T11:00:53.428200442 | 100 | $0.50 | $0.50 | 100 | $0.53 | $0.55 | -0.69% |
| 2022-10-24T13:21:36.181006028 | 100 | $0.50 | $0.50 | 200 | $0.54 | $0.55 | -0.79% |
| 2022-10-25T09:37:50.964888615 | 200 | $0.55 | $0.55 | 600 | $0.59 | $0.61 | -3.35% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2022-10-25T09:49:19.624320212 | 100 | $0.56 | $0.56 | 700 | $0.61 | $0.62 | -0.43% |
| 2022-10-25T09:49:19.717500378 | 200 | $0.56 | $0.56 | 700 | $0.61 | $0.62 | -0.43% |
| 2022-10-25T09:49:19.806270911 | 15 | $0.56 | $0.56 | 700 | $0.61 | $0.62 | -0.43% |
| 2022-10-25T12:03:13.242747441 | 100 | $0.52 | $0.52 | 100 | $0.52 | $0.57 | -0.63% |
| 2022-10-25T12:03:13.271637285 | 100 | $0.52 | $0.52 | 100 | $0.52 | $0.57 | -0.63% |
| 2022-10-25T12:03:13.272097495 | 100 | $0.52 | $0.52 | 100 | $0.52 | $0.57 | -0.63% |
| 2022-10-25T12:03:13.273255172 | 100 | $0.52 | $0.52 | 100 | $0.52 | $0.57 | -0.63% |
| 2022-10-25T12:03:13.273754612 | 100 | $0.52 | $0.52 | 100 | $0.52 | $0.57 | -0.63% |
| 2022-10-25T12:22:22.025312988 | 200 | $0.51 | $0.51 | 600 | $0.55 | $0.56 | -0.27% |
| 2022-10-25T12:22:49.308641583 | 100 | $0.51 | $0.51 | 500 | $0.55 | $0.56 | -0.29% |
| 2022-10-25T14:28:59.355315610 | 100 | $0.48 | $0.48 | 300 | $0.49 | $0.53 | -3.20% |
| 2022-10-25T14:29:00.684275975 | 200 | $0.48 | $0.49 | 300 | $0.49 | $0.53 | -3.20% |
| 2022-10-26T09:41:41.257907259 | 1000 | $0.48 | $0.48 | 1700 | $0.52 | $0.53 | -2.05% |
| 2022-10-26T09:48:39.601905010 | 100 | $0.48 | $0.49 | 100 | $0.53 | $0.53 | -1.57% |
| 2022-10-26T10:43:26.633907569 | 100 | $0.53 | $0.53 | 200 | $0.57 | $0.57 | -0.15% |
| 2022-10-26T15:57:19.808508626 | 100 | $0.55 | $0.55 | 300 | $0.55 | $0.60 | -1.54% |
| 2022-10-27T09:59:41.218091768 | 100 | $0.55 | $0.55 | 3050 | $0.55 | $0.60 | -0.85% |
| 2022-10-27T09:59:44.240861650 | 1 | $0.55 | $0.55 | 2950 | $0.55 | $0.60 | -0.65% |
| 2022-10-27T09:59:50.041115571 | 1 | $0.55 | $0.55 | 500 | $0.55 | $0.59 | -0.47% |
| 2022-10-28T10:14:01.515576267 | 100 | $0.48 | $0.48 | 300 | $0.52 | $0.53 | -0.47% |
| 2022-10-28T11:41:02.307383881 | 1600 | $0.50 | $0.50 | 900 | $0.54 | $0.55 | -0.52% |
| 2022-10-28T14:59:37.231717900 | 100 | $0.49 | $0.49 | 200 | $0.52 | $0.54 | -0.37% |
| 2022-10-31T11:39:55.640536729 | 400 | $0.49 | $0.49 | 500 | $0.53 | $0.54 | -0.81% |
| 2022-11-02T14:29:48.069191328 | 100 | $0.38 | $0.38 | 400 | $0.41 | $0.42 | -0.60% |
| 2022-11-02T14:29:48.070889856 | 100 | $0.38 | $0.38 | 400 | $0.41 | $0.42 | -0.60% |
| 2022-11-02T14:29:48.071585909 | 100 | $0.38 | $0.38 | 400 | $0.41 | $0.42 | -0.60% |
| 2022-11-09T09:33:50.695166800 | 300 | $0.30 | $0.30 | 27200 | $0.30 | $0.33 | -2.48% |
| 2022-11-09T10:28:34.103972044 | 100 | $0.30 | $0.30 | 500 | $0.32 | $0.33 | -0.57% |
| 2022-11-09T10:28:34.104738286 | 300 | $0.30 | $0.30 | 500 | $0.32 | $0.33 | -0.57% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2022-11-09T10:28:34.107123507 | 200 | $0.30 | $0.30 | 500 | $0.32 | $0.33 | -0.57% |
| 2022-11-09T10:28:34.107474010 | 200 | $0.30 | $0.30 | 500 | $0.32 | $0.33 | -0.57% |
| 2022-11-10T10:29:48.454696819 | 100 | $0.28 | $0.28 | 100 | $0.31 | $0.31 | -0.85% |
| 2022-11-11T12:49:40.864631264 | 100 | $0.31 | $0.31 | 100 | $0.34 | $0.34 | -0.48% |
| 2022-11-14T09:56:23.194095481 | 100 | $0.30 | $0.30 | 400 | $0.32 | $0.33 | -0.30% |
| 2022-11-14T09:56:25.305771438 | 100 | $0.30 | $0.30 | 400 | $0.32 | $0.33 | -0.30% |
| 2022-11-14T09:56:25.751214865 | 700 | $0.30 | $0.30 | 400 | $0.32 | $0.33 | -0.30% |
| 2022-11-14T09:56:31.080571299 | 100 | $0.30 | $0.30 | 500 | $0.32 | $0.33 | -0.40% |
| 2022-11-14T09:56:33.135269136 | 237 | $0.30 | $0.30 | 600 | $0.32 | $0.33 | -0.87% |
| 2022-11-15T15:55:15.344987084 | 100 | $0.29 | $0.29 | 100 | $0.32 | $0.32 | -0.28% |
| 2022-11-17T12:07:59.506046403 | 600 | $0.28 | $0.28 | 400 | $0.30 | $0.31 | -1.43% |
| 2022-11-18T12:43:48.277987659 | 100 | $0.27 | $0.27 | 100 | $0.30 | $0.30 | -0.07% |
| 2022-11-18T15:57:28.590228310 | 100 | $0.27 | $0.27 | 1000 | $0.29 | $0.30 | -0.04% |
| 2022-11-18T15:57:29.736927628 | 700 | $0.27 | $0.27 | 1000 | $0.29 | $0.30 | -0.04% |
| 2022-11-18T15:57:30.425872113 | 100 | $0.27 | $0.27 | 1000 | $0.29 | $0.30 | -0.04% |
| 2022-11-18T15:57:30.512983699 | 100 | $0.27 | $0.27 | 1000 | $0.29 | $0.30 | -0.04% |
| 2022-11-22T09:53:25.018060201 | 500 | $0.23 | $0.23 | 1000 | $0.25 | $0.26 | -0.52% |
| 2022-11-28T09:38:46.371536527 | 200 | $0.20 | $0.20 | 200 | $0.21 | $0.22 | -0.41% |
| 2022-12-13T10:31:44.112054627 | 165 | $0.21 | $0.21 | 200 | $0.23 | $0.24 | -2.29% |
| 2022-12-14T13:56:43.259183788 | 400 | $0.26 | $0.26 | 300 | $0.28 | $0.29 | -1.66% |
| 2022-12-15T09:54:16.891608997 | 100 | $0.39 | $0.39 | 600 | $0.37 | $0.43 | -0.66% |
| 2022-12-15T09:54:19.329640002 | 100 | $0.39 | $0.40 | 900 | $0.37 | $0.43 | -0.33% |
| 2022-12-15T09:54:47.091268729 | 100 | $0.38 | $0.38 | 900 | $0.36 | $0.42 | -3.63% |
| 2022-12-15T09:55:09.567346425 | 300 | $0.36 | $0.36 | 2500 | $0.34 | $0.40 | -8.26% |
| 2022-12-15T09:55:16.066042501 | 250 | $0.36 | $0.36 | 3100 | $0.34 | $0.40 | -8.20% |
| 2022-12-15T09:55:16.308300385 | 123 | $0.36 | $0.36 | 3300 | $0.34 | $0.40 | -8.18% |
| 2022-12-15T09:55:16.397161376 | 63 | $0.36 | $0.36 | 3300 | $0.34 | $0.40 | -7.78% |
| 2022-12-15T09:55:16.399388124 | 32 | $0.36 | $0.36 | 3300 | $0.34 | $0.40 | -8.18% |
| 2022-12-15T09:55:16.543433334 | 32 | $0.36 | $0.36 | 3300 | $0.34 | $0.40 | -7.78% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2022-12-15T09:55:16.994223297 | 300 | $0.36 | $0.36 | 3500 | $0.34 | $0.40 | -8.18% |
| 2022-12-15T09:55:17.179675487 | 200 | $0.36 | $0.36 | 3500 | $0.34 | $0.40 | -8.20% |
| 2022-12-15T09:55:17.186578214 | 193 | $0.36 | $0.36 | 3500 | $0.34 | $0.40 | -8.33% |
| 2022-12-15T10:09:07.718786228 | 100 | $0.31 | $0.31 | 700 | $0.30 | $0.34 | -7.41% |
| 2022-12-15T10:09:07.739127497 | 100 | $0.31 | $0.31 | 900 | $0.30 | $0.34 | -7.41% |
| 2022-12-15T13:27:30.147038825 | 117 | $0.29 | $0.29 | 1100 | $0.29 | $0.32 | -4.22% |
| 2022-12-15T13:27:30.147522153 | 283 | $0.29 | $0.29 | 1100 | $0.29 | $0.32 | -4.22% |
| 2022-12-15T15:10:34.843020072 | 100 | $0.32 | $0.32 | 700 | $0.31 | $0.35 | -0.54% |
| 2022-12-15T15:10:39.387074149 | 46 | $0.32 | $0.32 | 700 | $0.31 | $0.35 | -0.58% |
| 2022-12-15T15:11:00.483662784 | 139 | $0.32 | $0.32 | 1200 | $0.31 | $0.35 | -0.57% |
| 2022-12-15T15:11:00.488176914 | 1361 | $0.32 | $0.32 | 1200 | $0.31 | $0.35 | -0.57% |
| 2022-12-16T09:55:19.882917905 | 200 | $0.32 | $0.32 | 200 | $0.34 | $0.35 | -1.75% |
| 2022-12-16T12:13:31.207143898 | 100 | $0.29 | $0.29 | 300 | $0.31 | $0.32 | -3.72% |
| 2022-12-19T09:31:59.699706838 | 100 | $0.29 | $0.29 | 100 | $0.28 | $0.32 | -0.14% |
| 2022-12-19T09:32:04.001091061 | 100 | $0.29 | $0.29 | 300 | $0.28 | $0.31 | -2.42% |
| 2022-12-19T09:32:04.001091061 | 100 | $0.29 | $0.29 | 300 | $0.28 | $0.31 | -2.29% |
| 2022-12-21T13:40:37.678193093 | 700 | $0.22 | $0.22 | 800 | $0.24 | $0.25 | -0.93% |
| 2022-12-21T13:40:38.687400943 | 700 | $0.22 | $0.22 | 1000 | $0.24 | $0.25 | -0.93% |
| 2022-12-22T11:07:31.852652419 | 366 | $0.23 | $0.23 | 200 | $0.25 | $0.26 | -0.43% |
| 2022-12-23T13:17:23.379584785 | 300 | $0.23 | $0.23 | 300 | $0.25 | $0.26 | -0.77% |
| 2022-12-27T09:37:20.855092618 | 100 | $0.22 | $0.22 | 200 | $0.24 | $0.25 | -2.11% |
| 2022-12-27T09:40:14.704282299 | 100 | $0.22 | $0.22 | 200 | $0.24 | $0.25 | -0.41% |
| 2022-12-28T11:49:42.123982997 | 100 | $0.20 | $0.20 | 100 | $0.22 | $0.22 | -0.29% |
| 2022-12-30T09:46:07.762839628 | 1000 | $0.30 | $0.30 | 1800 | $0.29 | $0.33 | -0.44% |
| 2022-12-30T09:46:20.749876792 | 111 | $0.30 | $0.30 | 2300 | $0.29 | $0.33 | -0.20% |
| 2022-12-30T11:34:35.565081644 | 250 | $0.29 | $0.29 | 200 | $0.31 | $0.32 | -0.73% |
| 2022-12-30T15:36:57.484212511 | 200 | $0.29 | $0.29 | 200 | $0.31 | $0.32 | -0.96% |
| 2023-01-03T09:45:09.319006117 | 200 | $0.31 | $0.31 | 1800 | $0.31 | $0.32 | -0.95% |
| 2023-01-04T15:57:38.953374891 | 100 | $0.33 | $0.33 | 1300 | $0.34 | $0.37 | -0.33% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2023-01-05T09:58:07.309473826 | 100 | $0.35 | $0.35 | 100 | $0.38 | $0.39 | -1.18% |
| 2023-01-05T10:33:45.664841537 | 600 | $0.36 | $0.36 | 900 | $0.39 | $0.40 | -1.23% |
| 2023-01-05T10:33:46.010740633 | 300 | $0.36 | $0.36 | 900 | $0.39 | $0.40 | -1.31% |
| 2023-01-05T10:33:58.731868008 | 200 | $0.36 | $0.36 | 700 | $0.39 | $0.40 | -1.84% |
| 2023-01-05T10:34:02.993778682 | 300 | $0.36 | $0.36 | 700 | $0.39 | $0.40 | -1.60% |
| 2023-01-05T12:59:05.391002207 | 100 | $0.37 | $0.37 | 100 | $0.41 | $0.41 | -0.24% |
| 2023-01-05T14:03:00.467793777 | 500 | $0.39 | $0.39 | 300 | $0.39 | $0.39 | -1.91% |
| 2023-01-05T14:48:48.130983057 | 300 | $0.44 | $0.44 | 600 | $0.46 | $0.48 | -2.00% |
| 2023-01-05T14:51:28.368024519 | 100 | $0.43 | $0.43 | 200 | $0.43 | $0.46 | -2.40% |
| 2023-01-06T11:14:27.349287891 | 100 | $0.47 | $0.47 | 200 | $0.47 | $0.51 | -1.25% |
| 2023-01-06T12:13:12.693404564 | 1 | $0.42 | $0.42 | 300 | $0.41 | $0.45 | -1.26% |
| 2023-01-06T12:39:42.272031177 | 100 | $0.38 | $0.38 | 500 | $0.41 | $0.42 | -3.13% |
| 2023-01-09T10:18:51.236261698 | 120 | $0.39 | $0.39 | 3000 | $0.39 | $0.43 | -1.64% |
| 2023-01-09T10:18:51.578298118 | 1000 | $0.39 | $0.39 | 3000 | $0.39 | $0.43 | -1.56% |
| 2023-01-09T10:20:34.267548339 | 100 | $0.39 | $0.39 | 3500 | $0.39 | $0.43 | -0.71% |
| 2023-01-09T15:14:45.401767606 | 100 | $0.37 | $0.37 | 300 | $0.40 | $0.41 | -0.21% |
| 2023-01-12T09:39:16.775391212 | 500 | $0.39 | $0.39 | 500 | $0.42 | $0.43 | -0.33% |
| 2023-01-12T11:11:56.491516700 | 100 | $0.39 | $0.39 | 100 | $0.42 | $0.42 | -0.48% |
| 2023-01-17T13:16:53.909397896 | 285 | $0.31 | $0.31 | 400 | $0.33 | $0.34 | -0.55% |
| 2023-01-18T09:32:39.275225533 | 10 | $0.31 | $0.31 | 200 | $0.33 | $0.34 | -2.42% |
| 2023-01-18T09:33:28.506800275 | 500 | $0.31 | $0.31 | 300 | $0.33 | $0.34 | -2.20% |
| 2023-01-20T11:05:20.324138181 | 100 | $0.27 | $0.27 | 300 | $0.29 | $0.30 | -0.26% |
| 2023-01-23T15:23:08.481271491 | 200 | $0.31 | $0.31 | 700 | $0.33 | $0.34 | -0.64% |
| 2023-01-25T14:43:47.579227788 | 600 | $0.33 | $0.34 | 800 | $0.34 | $0.37 | -4.49% |
| 2023-01-25T14:43:49.137830722 | 600 | $0.33 | $0.33 | 1000 | $0.34 | $0.37 | -4.16% |
| 2023-01-25T15:13:14.506082042 | 600 | $0.34 | $0.34 | 900 | $0.36 | $0.38 | -0.20% |
| 2023-01-26T10:26:55.898407464 | 100 | $0.33 | $0.33 | 300 | $0.34 | $0.37 | -0.83% |
| 2023-01-26T10:55:59.520873276 | 200 | $0.33 | $0.33 | 200 | $0.35 | $0.36 | -1.24% |
| 2023-01-26T10:56:53.940385088 | 100 | $0.33 | $0.33 | 100 | $0.36 | $0.36 | -0.82% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2023-01-26T10:56:54.199681289 | 100 | $0.33 | $0.33 | 100 | $0.36 | $0.36 | -0.82% |
| 2023-01-26T11:17:22.654664699 | 100 | $0.33 | $0.33 | 300 | $0.33 | $0.36 | -0.09% |
| 2023-01-27T10:39:46.549094735 | 100 | $0.34 | $0.34 | 100 | $0.37 | $0.37 | -0.83% |
| 2023-01-27T11:22:26.938348528 | 100 | $0.33 | $0.33 | 100 | $0.35 | $0.36 | -0.40% |
| 2023-01-30T12:35:50.716177308 | 300 | $0.33 | $0.33 | 300 | $0.36 | $0.37 | -0.21% |
| 2023-01-30T12:36:02.417267889 | 1 | $0.33 | $0.33 | 400 | $0.36 | $0.37 | -0.18% |
| 2023-02-01T09:49:55.216524914 | 100 | $0.33 | $0.33 | 100 | $0.37 | $0.37 | -0.27% |
| 2023-02-02T11:06:43.711957972 | 500 | $0.40 | $0.40 | 500 | $0.40 | $0.43 | -0.35% |
| 2023-02-02T11:59:59.119964073 | 10 | $0.39 | $0.39 | 200 | $0.39 | $0.39 | -0.76% |
| 2023-02-02T14:35:57.579351327 | 300 | $0.38 | $0.38 | 500 | $0.41 | $0.42 | -1.32% |
| 2023-02-03T15:07:17.225298309 | 100 | $0.40 | $0.40 | 400 | $0.40 | $0.44 | -1.33% |
| 2023-02-07T15:14:44.290778752 | 200 | $0.40 | $0.40 | 500 | $0.40 | $0.44 | -0.22% |
| 2023-02-15T09:31:08.856453075 | 21 | $0.35 | $0.35 | 500 | $0.38 | $0.39 | -1.34% |
| 2023-02-16T14:46:30.400717657 | 200 | $0.31 | $0.31 | 200 | $0.33 | $0.34 | -0.78% |
| 2023-02-16T15:19:23.043972599 | 100 | $0.30 | $0.30 | 100 | $0.33 | $0.33 | 0.00% |
| 2023-02-16T15:19:23.044244991 | 100 | $0.30 | $0.30 | 100 | $0.33 | $0.33 | 0.00% |
| 2023-02-17T15:30:41.950140100 | 100 | $0.26 | $0.26 | 100 | $0.28 | $0.29 | -0.80% |
| 2023-02-23T09:56:50.990602230 | 100 | $0.23 | $0.23 | 100 | $0.26 | $0.26 | -0.98% |
| 2023-02-23T09:56:50.990631672 | 100 | $0.23 | $0.23 | 100 | $0.26 | $0.26 | -0.98% |
| 2023-02-23T10:56:43.753617933 | 100 | $0.23 | $0.23 | 100 | $0.26 | $0.26 | -0.68% |
| 2023-02-23T11:14:19.288593599 | 100 | $0.23 | $0.23 | 300 | $0.25 | $0.26 | -0.30% |
| 2023-02-28T14:03:52.040598137 | 100 | $0.23 | $0.23 | 500 | $0.25 | $0.26 | -0.43% |
| 2023-03-02T10:32:40.243303297 | 100 | $0.21 | $0.21 | 100 | $0.24 | $0.24 | -0.84% |
| 2023-03-10T15:22:15.577845188 | 300 | $0.17 | $0.17 | 300 | $0.18 | $0.19 | -0.95% |
| 2023-03-13T10:11:02.422156308 | 100 | $0.16 | $0.16 | 100 | $0.18 | $0.18 | -0.32% |
| 2023-03-15T10:24:33.131448439 | 100 | $0.14 | $0.14 | 200 | $0.15 | $0.16 | -0.64% |
| 2023-03-15T10:29:00.066951809 | 100 | $0.14 | $0.14 | 100 | $0.16 | $0.16 | -0.22% |
| 2023-03-23T12:43:11.138573374 | 500 | $0.11 | $0.11 | 500 | $0.11 | $0.13 | -0.09% |
| 2023-03-23T12:43:33.889338439 | 100 | $0.11 | $0.11 | 100 | $0.13 | $0.13 | -0.63% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2023-03-24T09:41:09.809176057 | 300 | $0.11 | $0.11 | 200 | $0.12 | $0.13 | -0.71% |
| 2023-03-31T09:36:44.358160248 | 100 | $0.15 | $0.15 | 200 | $0.15 | $0.17 | -1.13% |
| 2023-03-31T09:36:50.890334213 | 100 | $0.15 | $0.15 | 300 | $0.15 | $0.17 | -0.13% |
| 2023-03-31T09:36:59.849856409 | 900 | $0.15 | $0.15 | 800 | $0.15 | $0.16 | -0.41% |
| 2023-03-31T15:47:29.949902255 | 12 | $0.13 | $0.13 | 400 | $0.14 | $0.15 | -1.14% |
| 2023-04-28T15:29:00.637382390 | 100 | $0.07 | $0.07 | 400 | $0.08 | $0.09 | 0.00% |
| 2023-05-03T13:01:05.325006000 | 100 | $0.07 | $0.07 | 900 | $0.06 | $0.07 | -9.47% |
| 2023-05-16T13:44:34.880316727 | 100 | $1.22 | $1.23 | 100 | $1.33 | $1.33 | -0.41% |
| 2023-05-17T12:59:30.350711662 | 1000 | $1.28 | $1.29 | 1800 | $1.29 | $1.42 | -1.53% |
| 2023-05-24T10:08:46.338845733 | 1000 | $0.82 | $0.82 | 700 | $0.88 | $0.89 | -1.10% |
| 2023-05-24T11:07:33.415379239 | 100 | $0.83 | $0.83 | 100 | $0.89 | $0.89 | -0.05% |
| 2023-05-25T09:32:11.920808401 | 100 | $0.74 | $0.75 | 200 | $0.80 | $0.81 | -0.08% |
| 2023-05-25T09:32:15.512622244 | 300 | $0.74 | $0.75 | 200 | $0.80 | $0.81 | -0.07% |
| 2023-05-25T09:32:17.219115044 | 100 | $0.74 | $0.75 | 200 | $0.80 | $0.81 | -0.08% |
| 2023-05-25T09:32:18.249436457 | 200 | $0.74 | $0.75 | 300 | $0.80 | $0.81 | -0.08% |
| 2023-05-25T09:32:18.272830555 | 393 | $0.74 | $0.74 | 200 | $0.80 | $0.81 | -0.50% |
| 2023-05-25T11:49:41.455810320 | 100 | $0.86 | $0.87 | 1300 | $0.93 | $0.95 | -5.86% |
| 2023-05-25T11:52:08.157954828 | 100 | $0.84 | $0.85 | 1620 | $0.86 | $0.93 | -4.50% |
| 2023-05-26T09:49:16.514493601 | 500 | $0.86 | $0.86 | 1300 | $0.86 | $0.93 | -1.44% |
| 2023-05-26T10:30:24.002128112 | 100 | $0.82 | $0.82 | 100 | $0.88 | $0.89 | -0.22% |
| 2023-05-30T13:52:53.808345832 | 500 | $0.83 | $0.83 | 400 | $0.84 | $0.90 | -0.66% |
| 2023-05-30T14:02:51.955987544 | 2 | $0.77 | $0.77 | 500 | $0.83 | $0.84 | -0.45% |
| 2023-05-30T14:29:45.049458839 | 100 | $0.74 | $0.74 | 600 | $0.74 | $0.80 | -0.64% |
| 2023-05-31T09:46:06.151905924 | 30 | $0.74 | $0.74 | 200 | $0.74 | $0.80 | -0.05% |
| 2023-06-01T15:48:10.379079790 | 100 | $0.74 | $0.75 | 100 | $0.81 | $0.81 | -0.04% |
| 2023-06-02T10:41:48.556706130 | 100 | $0.76 | $0.76 | 100 | $0.76 | $0.82 | -0.31% |
| 2023-06-06T14:55:02.047323074 | 200 | $0.63 | $0.63 | 200 | $0.68 | $0.69 | -0.28% |
| 2023-06-09T12:38:03.570254687 | 100 | $0.43 | $0.43 | 200 | $0.46 | $0.47 | -0.86% |
| 2023-06-15T12:33:50.143582585 | 1 | $0.24 | $0.24 | 300 | $0.26 | $0.27 | -1.33% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price[2] | | Volume[3] | Min. Price[4] | Max. Price[4] | |
| 2023-06-20T13:38:15.114882489 | 1000 | $0.19 | $0.19 | 600 | $0.20 | $0.21 | -2.43% |
| 2023-06-20T14:49:56.665887244 | 100 | $0.17 | $0.17 | 300 | $0.17 | $0.19 | -0.83% |
| 2023-07-05T15:08:23.920488299 | 53 | $0.17 | $0.17 | 300 | $0.18 | $0.19 | -1.07% |
| 2023-07-06T09:43:33.520376220 | 200 | $0.29 | $0.29 | 1900 | $0.29 | $0.33 | -7.66% |
| 2023-07-06T10:22:50.494219328 | 100 | $0.24 | $0.24 | 800 | $0.26 | $0.27 | -4.02% |
| 2023-07-06T13:29:53.020335809 | 100 | $0.24 | $0.24 | 500 | $0.24 | $0.27 | -1.26% |
| 2023-07-14T09:44:45.783208835 | 400 | $0.17 | $0.17 | 300 | $0.18 | $0.19 | -4.91% |
| 2023-07-14T10:01:23.872074427 | 100 | $0.16 | $0.16 | 100 | $0.18 | $0.18 | -1.44% |
| 2023-07-31T09:31:55.236733798 | 100 | $0.12 | $0.12 | 100 | $0.13 | $0.14 | -3.14% |
| 2023-07-31T09:37:48.067147179 | 1 | $0.12 | $0.12 | 100 | $0.14 | $0.14 | -1.39% |
| 2023-07-31T11:48:11.903207962 | 100 | $0.13 | $0.13 | 500 | $0.13 | $0.15 | -0.68% |
| 2023-07-31T13:28:50.445223732 | 100 | $0.13 | $0.13 | 300 | $0.13 | $0.15 | -0.23% |
| 2023-08-03T12:45:06.958438894 | 300 | $0.14 | $0.14 | 400 | $0.15 | $0.16 | -0.07% |
| 2023-08-03T13:40:55.723774393 | 100 | $0.16 | $0.16 | 200 | $0.17 | $0.18 | -3.13% |
| 2023-08-08T09:39:59.035039944 | 1100 | $0.12 | $0.12 | 600 | $0.12 | $0.14 | -0.25% |
| 2023-08-08T14:07:09.891386824 | 50 | $0.11 | $0.11 | 400 | $0.12 | $0.13 | -0.27% |

**Defendant: Clear Street**

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2021-11-18T09:28:20.274301362 | 50 | $11.06 | $11.25 | 1665 | $11.90 | $12.08 | -0.81% |
| 2021-12-16T15:43:00.600201432 | 21 | $5.25 | $5.27 | 487 | $5.66 | $5.71 | -0.66% |
| 2021-12-28T10:18:14.972725247 | 100 | $5.50 | $5.53 | 2700 | $5.84 | $5.93 | -1.79% |
| 2022-01-07T13:21:41.399974457 | 100 | $4.83 | $4.87 | 100 | $4.87 | $5.22 | -0.62% |
| 2022-01-27T09:36:30.076172045 | 50 | $3.19 | $3.22 | 200 | $3.19 | $4.16 | -1.39% |
| 2022-01-27T09:36:30.076192164 | 48 | $3.19 | $3.21 | 200 | $3.19 | $4.16 | -1.39% |
| 2022-01-27T09:36:30.076223067 | 2 | $3.19 | $3.21 | 200 | $3.19 | $4.16 | -1.39% |
| 2022-02-17T09:57:28.512194564 | 61 | $0.90 | $0.90 | 3200 | $0.94 | $0.96 | -1.23% |
| 2022-02-17T11:53:45.103710170 | 100 | $0.91 | $0.91 | 700 | $0.90 | $0.96 | -0.01% |
| 2022-02-17T11:54:06.104921106 | 100 | $0.91 | $0.91 | 700 | $0.90 | $0.96 | -0.01% |
| 2022-02-17T11:54:12.113484868 | 100 | $0.91 | $0.91 | 700 | $0.90 | $0.96 | -0.01% |
| 2022-02-17T11:54:21.097494098 | 97 | $0.91 | $0.91 | 700 | $0.90 | $0.96 | -0.01% |
| 2022-02-17T11:55:08.457588525 | 400 | $0.90 | $0.91 | 1000 | $0.90 | $0.96 | -1.24% |
| 2022-02-17T11:55:45.115336697 | 100 | $0.89 | $0.89 | 2300 | $0.94 | $0.95 | -1.77% |
| 2022-02-17T11:56:46.580451246 | 900 | $0.89 | $0.89 | 2800 | $0.93 | $0.95 | -1.38% |
| 2022-02-22T09:47:58.057430635 | 200 | $0.71 | $0.71 | 9300 | $0.75 | $0.77 | -1.29% |
| 2022-02-22T09:47:58.839361897 | 210 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -2.13% |
| 2022-02-22T09:47:59.872541598 | 200 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -2.13% |
| 2022-02-22T09:47:59.922566572 | 100 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -2.13% |
| 2022-02-22T09:48:01.353929863 | 100 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -1.38% |
| 2022-02-22T09:48:02.125275715 | 100 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -1.37% |
| 2022-02-22T09:48:02.575806529 | 100 | $0.71 | $0.71 | 9300 | $0.74 | $0.77 | -1.37% |
| 2022-02-22T09:48:04.131036779 | 100 | $0.71 | $0.71 | 9000 | $0.74 | $0.77 | -1.87% |
| 2022-02-22T09:48:04.318858003 | 100 | $0.71 | $0.71 | 9000 | $0.74 | $0.77 | -1.87% |
| 2022-02-22T09:48:04.430489808 | 1490 | $0.71 | $0.71 | 9000 | $0.74 | $0.77 | -1.87% |
| 2022-02-22T10:56:49.354036125 | 100 | $0.78 | $0.78 | 5500 | $0.82 | $0.83 | -1.32% |
| 2022-02-22T10:56:50.124967440 | 518 | $0.78 | $0.78 | 5600 | $0.82 | $0.83 | -0.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-02-22T11:05:47.247023126 | 300 | $0.78 | $0.78 | 5000 | $0.82 | $0.83 | -0.26% |
| 2022-02-22T11:05:48.202111279 | 100 | $0.78 | $0.78 | 5000 | $0.82 | $0.83 | -0.01% |
| 2022-02-22T11:05:50.683552098 | 200 | $0.78 | $0.78 | 5000 | $0.82 | $0.83 | 0.00% |
| 2022-02-22T11:05:51.355298980 | 100 | $0.78 | $0.78 | 5000 | $0.82 | $0.83 | -0.01% |
| 2022-02-22T11:05:51.448251055 | 1700 | $0.78 | $0.78 | 5000 | $0.82 | $0.83 | -0.01% |
| 2022-02-22T11:06:51.045172560 | 100 | $0.77 | $0.77 | 4700 | $0.82 | $0.83 | -3.05% |
| 2022-02-22T11:07:48.076322839 | 100 | $0.77 | $0.78 | 5000 | $0.82 | $0.83 | -1.28% |
| 2022-02-22T11:12:37.921758350 | 100 | $0.76 | $0.76 | 2500 | $0.80 | $0.81 | -2.84% |
| 2022-02-23T09:51:51.871038555 | 5900 | $0.70 | $0.70 | 34250 | $0.70 | $0.91 | -2.52% |
| 2022-02-23T09:52:17.414789633 | 2700 | $0.70 | $0.70 | 37200 | $0.70 | $0.91 | -2.41% |
| 2022-02-23T09:52:17.582012353 | 400 | $0.70 | $0.70 | 37200 | $0.70 | $0.91 | -2.41% |
| 2022-02-23T09:52:20.563768280 | 100 | $0.70 | $0.70 | 33300 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:20.728506712 | 500 | $0.70 | $0.70 | 33300 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:20.901271318 | 1200 | $0.70 | $0.70 | 33300 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:21.088617642 | 100 | $0.70 | $0.70 | 33300 | $0.70 | $0.91 | -1.96% |
| 2022-02-23T09:52:22.882561906 | 100 | $0.70 | $0.71 | 32800 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:23.066653573 | 100 | $0.70 | $0.71 | 32800 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:24.456434656 | 100 | $0.70 | $0.70 | 32700 | $0.70 | $0.91 | -2.00% |
| 2022-02-23T09:52:25.138637359 | 100 | $0.70 | $0.70 | 32600 | $0.70 | $0.91 | -2.01% |
| 2022-02-23T09:52:26.841879340 | 100 | $0.70 | $0.71 | 30200 | $0.70 | $0.91 | -2.29% |
| 2022-02-23T09:52:27.076472463 | 100 | $0.70 | $0.71 | 30000 | $0.70 | $0.91 | -1.97% |
| 2022-02-23T09:52:28.122603232 | 100 | $0.70 | $0.71 | 29900 | $0.70 | $0.91 | -1.97% |
| 2022-02-23T09:52:28.410047168 | 1200 | $0.70 | $0.71 | 29900 | $0.70 | $0.91 | -1.97% |
| 2022-02-23T09:52:28.610322314 | 100 | $0.70 | $0.71 | 29800 | $0.70 | $0.91 | -1.97% |
| 2022-02-23T09:52:28.610455073 | 6200 | $0.70 | $0.71 | 29800 | $0.70 | $0.91 | -1.97% |
| 2022-02-23T10:09:37.153332989 | 100 | $0.67 | $0.68 | 15700 | $0.68 | $0.74 | -2.23% |
| 2022-02-23T11:07:22.353402222 | 100 | $0.71 | $0.71 | 7900 | $0.71 | $0.76 | -0.55% |
| 2022-02-23T11:23:26.822796107 | 50 | $0.70 | $0.70 | 8648 | $0.70 | $0.76 | -2.42% |
| 2022-02-23T11:30:52.090113384 | 100 | $0.67 | $0.67 | 20197 | $0.66 | $0.88 | -1.31% |

14

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-02-23T13:11:36.984118892 | 100 | $0.66 | $0.67 | 1100 | $0.71 | $0.72 | -0.05% |
| 2022-02-23T13:11:36.988142330 | 100 | $0.66 | $0.67 | 1100 | $0.71 | $0.72 | -0.12% |
| 2022-02-23T13:12:17.284759725 | 100 | $0.66 | $0.66 | 2000 | $0.65 | $0.71 | -0.83% |
| 2022-02-23T13:24:55.766678450 | 300 | $0.64 | $0.64 | 11626 | $0.63 | $0.84 | -0.78% |
| 2022-02-23T13:25:12.316571288 | 300 | $0.64 | $0.65 | 10626 | $0.63 | $0.84 | -0.96% |
| 2022-02-23T13:26:56.923915936 | 100 | $0.63 | $0.63 | 11626 | $0.62 | $0.83 | -1.64% |
| 2022-02-23T14:53:10.186787109 | 300 | $0.64 | $0.64 | 6000 | $0.64 | $0.69 | -0.47% |
| 2022-02-23T15:09:16.146991388 | 164 | $0.64 | $0.64 | 4546 | $0.63 | $0.69 | -0.25% |
| 2022-02-23T15:09:16.148789529 | 400 | $0.64 | $0.64 | 4546 | $0.63 | $0.69 | -0.25% |
| 2022-02-23T15:09:16.395936651 | 100 | $0.64 | $0.64 | 4646 | $0.63 | $0.69 | -0.34% |
| 2022-02-23T15:09:18.149528004 | 86 | $0.64 | $0.64 | 4646 | $0.63 | $0.69 | -0.34% |
| 2022-02-24T10:19:27.249536505 | 100 | $0.59 | $0.59 | 2400 | $0.64 | $0.65 | -0.93% |
| 2022-02-24T10:46:00.161724865 | 100 | $0.58 | $0.59 | 900 | $0.63 | $0.64 | -1.75% |
| 2022-02-24T12:18:02.621974294 | 20 | $0.54 | $0.55 | 2800 | $0.59 | $0.61 | -1.27% |
| 2022-02-24T12:18:04.879008256 | 100 | $0.54 | $0.55 | 2800 | $0.59 | $0.61 | -1.27% |
| 2022-02-24T12:18:07.129529283 | 100 | $0.54 | $0.55 | 2800 | $0.59 | $0.61 | -1.25% |
| 2022-02-24T12:18:09.376399740 | 200 | $0.54 | $0.55 | 2600 | $0.59 | $0.61 | -0.89% |
| 2022-02-24T13:39:47.893734570 | 982 | $0.53 | $0.53 | 2600 | $0.58 | $0.59 | -0.47% |
| 2022-02-24T15:31:01.435473041 | 15 | $0.58 | $0.58 | 2300 | $0.63 | $0.64 | -2.96% |
| 2022-02-24T15:31:06.193927882 | 1706 | $0.58 | $0.58 | 2100 | $0.63 | $0.64 | -2.97% |
| 2022-02-25T09:39:11.761971472 | 200 | $0.70 | $0.70 | 6100 | $0.70 | $0.90 | -2.45% |
| 2022-02-25T10:15:07.925239253 | 100 | $0.69 | $0.69 | 2600 | $0.68 | $0.74 | -1.21% |
| 2022-02-25T12:09:48.483158201 | 100 | $0.81 | $0.81 | 7000 | $0.84 | $1.05 | -1.41% |
| 2022-02-25T12:10:39.079248848 | 200 | $0.81 | $0.81 | 3700 | $0.84 | $1.05 | -0.33% |
| 2022-02-25T12:45:39.284553476 | 100 | $0.78 | $0.78 | 2500 | $0.81 | $1.00 | -1.89% |
| 2022-02-28T11:26:23.935744968 | 200 | $1.27 | $1.28 | 600 | $1.32 | $1.34 | -2.29% |
| 2022-02-28T11:39:57.258647280 | 285 | $1.31 | $1.32 | 1500 | $1.35 | $1.39 | -0.72% |
| 2022-02-28T11:41:25.303742476 | 41 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -3.00% |
| 2022-02-28T11:41:25.303782617 | 75 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -3.00% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-02-28T11:41:26.648269971 | 300 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -2.64% |
| 2022-02-28T11:41:26.648316038 | 75 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -2.64% |
| 2022-02-28T11:41:26.648581704 | 75 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -2.64% |
| 2022-02-28T11:41:26.649372165 | 42 | $1.29 | $1.31 | 1600 | $1.35 | $1.39 | -2.64% |
| 2022-02-28T12:06:47.980038221 | 1000 | $1.43 | $1.44 | 1800 | $1.48 | $1.51 | -0.69% |
| 2022-02-28T12:09:12.057899081 | 100 | $1.41 | $1.42 | 1000 | $1.44 | $1.47 | -2.13% |
| 2022-02-28T12:27:25.932985637 | 300 | $1.51 | $1.52 | 1100 | $1.57 | $1.59 | -3.16% |
| 2022-02-28T12:35:12.931580576 | 500 | $1.50 | $1.51 | 4200 | $1.48 | $1.56 | -1.93% |
| 2022-02-28T12:35:12.932779033 | 7128 | $1.50 | $1.51 | 4200 | $1.48 | $1.56 | -1.93% |
| 2022-02-28T12:35:12.934518682 | 200 | $1.49 | $1.50 | 4100 | $1.48 | $1.55 | -2.58% |
| 2022-02-28T12:35:24.206576946 | 400 | $1.46 | $1.47 | 1400 | $1.48 | $1.52 | -4.89% |
| 2022-02-28T12:35:32.320615603 | 400 | $1.46 | $1.47 | 1000 | $1.48 | $1.52 | -5.76% |
| 2022-02-28T15:49:49.157638712 | 12 | $1.77 | $1.78 | 3800 | $1.78 | $1.88 | -3.54% |
| 2022-02-28T15:50:36.062933275 | 100 | $1.78 | $1.79 | 1800 | $1.79 | $1.86 | -3.26% |
| 2022-03-03T13:14:55.327619052 | 100 | $0.93 | $0.93 | 800 | $0.98 | $0.99 | -1.54% |
| 2022-03-03T13:18:14.500263358 | 100 | $0.93 | $0.93 | 1200 | $0.97 | $0.99 | -0.18% |
| 2022-03-03T13:18:14.504409578 | 100 | $0.93 | $0.93 | 1200 | $0.97 | $0.99 | -0.18% |
| 2022-03-03T13:44:26.715063146 | 100 | $0.94 | $0.94 | 700 | $0.98 | $0.99 | -1.31% |
| 2022-03-03T15:09:50.176378277 | 100 | $0.92 | $0.92 | 11100 | $0.90 | $0.97 | -0.22% |
| 2022-03-03T15:09:50.176378277 | 200 | $0.92 | $0.92 | 11100 | $0.90 | $0.97 | -0.18% |
| 2022-03-03T15:29:39.505346399 | 100 | $0.90 | $0.90 | 5300 | $0.89 | $0.96 | -0.95% |
| 2022-03-03T15:30:14.913084087 | 100 | $0.90 | $0.90 | 5800 | $0.89 | $0.96 | -0.43% |
| 2022-03-07T09:39:02.626554577 | 100 | $0.80 | $0.80 | 6600 | $0.81 | $0.86 | -1.31% |
| 2022-03-07T10:37:28.113086422 | 100 | $0.91 | $0.91 | 18500 | $0.93 | $0.96 | -2.77% |
| 2022-03-07T10:38:50.300813555 | 100 | $0.88 | $0.88 | 31600 | $0.93 | $0.95 | -5.15% |
| 2022-03-07T12:25:58.118534417 | 100 | $0.94 | $0.94 | 6800 | $0.98 | $1.00 | -0.96% |
| 2022-03-07T12:26:25.775265543 | 7700 | $0.94 | $0.94 | 9900 | $0.98 | $1.00 | -1.10% |
| 2022-03-08T12:25:35.408199431 | 54 | $1.21 | $1.22 | 1800 | $1.23 | $1.29 | -5.47% |
| 2022-03-11T14:54:05.950752299 | 300 | $1.34 | $1.35 | 2100 | $1.38 | $1.42 | -3.94% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-03-11T14:54:06.291913436 | 1900 | $1.34 | $1.35 | 2100 | $1.38 | $1.42 | -4.28% |
| 2022-03-11T14:54:08.730222792 | 100 | $1.34 | $1.35 | 2000 | $1.38 | $1.42 | -3.50% |
| 2022-03-14T10:01:52.001310366 | 100 | $1.91 | $1.92 | 6900 | $1.83 | $1.97 | -2.01% |
| 2022-03-15T10:09:58.467674977 | 170 | $1.75 | $1.76 | 800 | $1.81 | $1.83 | -4.89% |
| 2022-03-15T10:09:58.538872162 | 30 | $1.75 | $1.76 | 800 | $1.81 | $1.83 | -4.89% |
| 2022-03-16T10:32:54.558027313 | 200 | $1.69 | $1.70 | 500 | $1.74 | $1.75 | -0.29% |
| 2022-03-17T09:29:22.809797282 | 55 | $2.11 | $2.12 | 4900 | $2.00 | $2.68 | -0.47% |
| 2022-03-18T13:40:50.310177729 | 100 | $3.07 | $3.08 | 100 | $3.14 | $3.14 | -0.65% |
| 2022-03-31T09:39:20.082634731 | 100 | $3.33 | $3.34 | 33400 | $3.34 | $3.43 | -1.32% |
| 2022-03-31T09:39:25.960984954 | 100 | $3.36 | $3.37 | 27600 | $3.26 | $3.43 | -0.74% |
| 2022-05-05T10:58:30.520564961 | 1000 | $1.42 | $1.43 | 600 | $1.45 | $1.48 | -0.35% |
| 2022-05-05T11:50:05.920905848 | 23 | $1.34 | $1.35 | 200 | $1.40 | $1.41 | -0.01% |
| 2022-05-05T11:50:07.105816391 | 2 | $1.34 | $1.35 | 200 | $1.40 | $1.41 | -0.73% |
| 2022-05-06T09:30:48.769431053 | 100 | $1.27 | $1.28 | 1463 | $1.28 | $1.62 | -0.78% |
| 2022-05-11T10:32:53.772704223 | 1600 | $0.91 | $0.92 | 13500 | $0.91 | $0.97 | -0.53% |
| 2022-05-11T11:16:22.486915251 | 276 | $0.86 | $0.87 | 10600 | $0.86 | $0.92 | 0.00% |
| 2022-05-11T11:16:22.486933523 | 24 | $0.86 | $0.87 | 10600 | $0.86 | $0.92 | 0.00% |
| 2022-05-11T12:10:23.372175776 | 800 | $0.86 | $0.86 | 1900 | $0.86 | $0.91 | -0.30% |
| 2022-05-11T12:10:23.372711598 | 500 | $0.86 | $0.86 | 1900 | $0.86 | $0.91 | -0.33% |
| 2022-05-11T12:10:23.373780087 | 700 | $0.86 | $0.86 | 1900 | $0.86 | $0.91 | -0.35% |
| 2022-05-12T13:19:03.827942076 | 100 | $0.89 | $0.89 | 2400 | $0.94 | $0.95 | -0.11% |
| 2022-05-18T13:26:07.356924321 | 38 | $1.05 | $1.06 | 100 | $1.11 | $1.11 | -0.91% |
| 2022-06-07T11:15:52.665174375 | 200 | $1.31 | $1.32 | 2400 | $1.32 | $1.37 | -1.06% |
| 2022-06-21T14:35:57.665342744 | 100 | $1.58 | $1.59 | 100 | $1.64 | $1.64 | -0.64% |
| 2022-07-01T09:34:45.409017400 | 10 | $0.95 | $0.95 | 2700 | $0.91 | $1.22 | -0.42% |
| 2022-07-01T09:34:46.769013683 | 900 | $0.95 | $0.95 | 2900 | $0.91 | $1.22 | -0.98% |
| 2022-07-27T15:53:55.214583906 | 100 | $0.87 | $0.88 | 7800 | $0.87 | $0.93 | -0.50% |
| 2022-07-27T15:55:24.563516800 | 100 | $0.87 | $0.87 | 8300 | $0.87 | $0.92 | -0.15% |
| 2022-07-27T15:56:07.347880755 | 22 | $0.87 | $0.87 | 7300 | $0.87 | $0.92 | -0.11% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-07-28T09:58:05.825708016 | 200 | $0.82 | $0.82 | 1920 | $0.82 | $0.87 | -0.01% |
| 2022-07-28T10:24:45.829983179 | 900 | $0.80 | $0.81 | 4500 | $0.81 | $0.87 | -1.01% |
| 2022-07-28T11:33:06.734185845 | 300 | $0.83 | $0.83 | 1200 | $0.88 | $0.88 | -0.45% |
| 2022-07-28T11:34:20.276056229 | 100 | $0.83 | $0.83 | 1300 | $0.83 | $0.88 | -0.16% |
| 2022-07-28T11:34:20.277373769 | 400 | $0.83 | $0.83 | 1300 | $0.83 | $0.88 | -0.16% |
| 2022-07-28T12:07:57.586737918 | 100 | $0.83 | $0.83 | 900 | $0.87 | $0.88 | -0.10% |
| 2022-07-28T12:08:58.546048759 | 100 | $0.83 | $0.83 | 5100 | $0.88 | $0.88 | -0.60% |
| 2022-07-29T09:40:37.278701133 | 85 | $0.77 | $0.77 | 2834 | $0.77 | $0.83 | -0.79% |
| 2022-08-01T10:56:30.028494607 | 80 | $0.88 | $0.88 | 3700 | $0.91 | $0.93 | -0.58% |
| 2022-08-01T10:56:32.318447854 | 20 | $0.88 | $0.88 | 3700 | $0.91 | $0.93 | -0.71% |
| 2022-08-01T11:08:17.417925967 | 1000 | $0.87 | $0.88 | 1300 | $0.93 | $0.93 | -0.39% |
| 2022-08-01T11:24:28.008768110 | 2100 | $0.86 | $0.86 | 1400 | $0.90 | $0.91 | -0.21% |
| 2022-08-01T11:57:50.322962126 | 300 | $0.87 | $0.88 | 1300 | $0.93 | $0.93 | -1.13% |
| 2022-08-01T12:41:39.707037524 | 100 | $0.91 | $0.91 | 4900 | $0.96 | $0.97 | -0.31% |
| 2022-08-01T12:57:35.924867404 | 100 | $0.91 | $0.91 | 2200 | $0.96 | $0.96 | -0.10% |
| 2022-08-01T14:10:31.350026851 | 100 | $0.87 | $0.87 | 700 | $0.92 | $0.92 | -0.13% |
| 2022-08-01T15:00:02.846092483 | 100 | $0.86 | $0.86 | 200 | $0.91 | $0.91 | -0.12% |
| 2022-08-02T09:42:08.224206641 | 1100 | $0.88 | $0.88 | 2500 | $0.93 | $0.94 | -0.46% |
| 2022-08-02T12:30:00.749925970 | 100 | $0.93 | $0.93 | 1100 | $0.97 | $0.98 | -0.13% |
| 2022-08-02T12:52:40.577627822 | 600 | $0.93 | $0.94 | 1100 | $0.98 | $0.99 | -0.39% |
| 2022-08-02T13:50:12.417538146 | 1000 | $0.91 | $0.91 | 800 | $0.96 | $0.96 | -0.06% |
| 2022-08-02T13:50:12.417538146 | 1100 | $0.91 | $0.91 | 800 | $0.96 | $0.96 | -0.06% |
| 2022-08-03T14:35:49.575568248 | 100 | $0.92 | $0.92 | 1500 | $0.92 | $0.97 | -0.04% |
| 2022-08-04T09:32:41.718859039 | 500 | $0.91 | $0.91 | 2600 | $0.89 | $1.19 | -0.10% |
| 2022-08-04T15:19:23.235804889 | 1000 | $0.84 | $0.84 | 58651 | $0.82 | $1.09 | -1.23% |
| 2022-08-04T15:19:29.528674881 | 300 | $0.84 | $0.84 | 72351 | $0.82 | $1.09 | -1.33% |
| 2022-08-05T12:32:45.041730071 | 100 | $0.85 | $0.85 | 1000 | $0.90 | $0.90 | -0.09% |
| 2022-08-05T14:05:28.365524806 | 100 | $0.84 | $0.84 | 600 | $0.84 | $0.89 | -0.01% |
| 2022-08-08T09:32:15.847694598 | 1500 | $0.79 | $0.79 | 15100 | $0.78 | $1.03 | -3.07% |

18

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-08-10T09:52:55.954301195 | 100 | $0.80 | $0.80 | 1200 | $0.80 | $0.85 | -0.14% |
| 2022-08-10T12:21:56.881353359 | 1000 | $0.79 | $0.79 | 1500 | $0.79 | $0.84 | -0.18% |
| 2022-08-10T12:37:52.018338338 | 100 | $0.79 | $0.79 | 1800 | $0.79 | $0.84 | -0.34% |
| 2022-08-10T12:37:52.033303795 | 100 | $0.79 | $0.79 | 1800 | $0.79 | $0.84 | -0.34% |
| 2022-08-10T12:41:58.735221876 | 300 | $0.79 | $0.79 | 900 | $0.84 | $0.84 | -0.03% |
| 2022-08-10T13:09:50.483420142 | 400 | $0.79 | $0.79 | 4500 | $0.79 | $0.84 | -0.02% |
| 2022-08-10T15:44:51.733537985 | 900 | $0.80 | $0.80 | 3400 | $0.80 | $0.85 | -0.47% |
| 2022-08-11T10:06:19.347755324 | 2600 | $0.82 | $0.82 | 1500 | $0.82 | $0.87 | -0.61% |
| 2022-08-11T11:38:31.561773873 | 100 | $0.81 | $0.81 | 300 | $0.86 | $0.86 | -0.20% |
| 2022-08-11T14:42:09.762833100 | 100 | $0.80 | $0.80 | 500 | $0.80 | $0.85 | -0.11% |
| 2022-08-11T15:36:39.334596569 | 100 | $0.80 | $0.80 | 200 | $0.85 | $0.86 | -0.02% |
| 2022-08-12T13:43:04.014383074 | 800 | $0.82 | $0.82 | 2000 | $0.82 | $0.87 | -0.12% |
| 2022-08-12T14:29:19.214109984 | 2 | $0.85 | $0.85 | 3824 | $0.85 | $0.90 | -0.22% |
| 2022-08-12T14:29:20.218174368 | 1 | $0.85 | $0.85 | 3824 | $0.85 | $0.90 | -0.19% |
| 2022-08-12T14:29:21.260138326 | 1 | $0.85 | $0.85 | 3824 | $0.85 | $0.90 | -0.20% |
| 2022-08-12T14:31:10.618934561 | 30 | $0.85 | $0.85 | 2200 | $0.85 | $0.90 | -0.17% |
| 2022-08-12T14:31:51.970324810 | 900 | $0.84 | $0.85 | 2100 | $0.85 | $0.90 | -0.89% |
| 2022-08-12T14:39:27.952330048 | 1000 | $0.84 | $0.84 | 1100 | $0.85 | $0.89 | -0.55% |
| 2022-08-15T09:43:29.980581521 | 220 | $0.86 | $0.86 | 3700 | $0.87 | $0.92 | -0.50% |
| 2022-08-16T09:45:59.473757110 | 1000 | $0.87 | $0.87 | 3500 | $0.86 | $1.13 | -0.55% |
| 2022-08-16T14:18:01.391868925 | 800 | $0.87 | $0.87 | 1700 | $0.87 | $0.93 | -0.40% |
| 2022-08-16T15:43:44.286119695 | 60 | $0.90 | $0.90 | 3000 | $0.89 | $0.95 | -0.28% |
| 2022-08-17T10:08:12.853146567 | 147 | $0.85 | $0.85 | 5800 | $0.85 | $0.90 | -0.42% |
| 2022-08-17T10:08:14.857924846 | 100 | $0.85 | $0.85 | 5800 | $0.85 | $0.90 | -0.40% |
| 2022-08-19T09:48:35.966837191 | 400 | $0.79 | $0.79 | 1800 | $0.79 | $0.84 | -0.79% |
| 2022-08-19T09:55:14.850232950 | 300 | $0.78 | $0.78 | 4600 | $0.78 | $0.83 | -0.77% |
| 2022-08-22T09:29:31.094606487 | 100 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |
| 2022-08-22T09:29:45.040879923 | 100 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |
| 2022-08-22T09:29:46.230382983 | 1 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-08-22T09:29:48.477799819 | 240 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |
| 2022-08-22T09:29:59.905643395 | 16 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |
| 2022-08-22T09:30:00.042014769 | 2 | $0.80 | $0.80 | 417 | $0.79 | $1.04 | -0.01% |
| 2022-08-22T09:30:47.124236839 | 100 | $0.79 | $0.79 | 2600 | $0.81 | $0.86 | -1.25% |
| 2022-08-22T11:02:14.963619697 | 35 | $0.75 | $0.75 | 2300 | $0.75 | $0.81 | -0.07% |
| 2022-08-22T11:02:14.963828525 | 200 | $0.75 | $0.75 | 2300 | $0.75 | $0.81 | -0.07% |
| 2022-08-22T11:02:14.974675636 | 100 | $0.75 | $0.75 | 2300 | $0.75 | $0.81 | -0.07% |
| 2022-08-22T11:24:02.200440634 | 100 | $0.73 | $0.73 | 4400 | $0.73 | $0.78 | -0.42% |
| 2022-08-22T11:26:46.710795002 | 100 | $0.73 | $0.73 | 7420 | $0.78 | $0.78 | -0.42% |
| 2022-08-22T12:07:31.722745793 | 100 | $0.73 | $0.73 | 6900 | $0.73 | $0.78 | -0.75% |
| 2022-08-22T12:21:03.520037531 | 100 | $0.73 | $0.73 | 3300 | $0.73 | $0.78 | -0.53% |
| 2022-08-22T15:43:00.469011616 | 9000 | $0.70 | $0.70 | 11700 | $0.71 | $0.76 | -0.75% |
| 2022-08-23T11:21:29.135177790 | 89 | $0.71 | $0.71 | 2300 | $0.70 | $0.76 | -0.11% |
| 2022-08-24T12:51:06.425299283 | 220 | $0.70 | $0.70 | 900 | $0.70 | $0.75 | -0.03% |
| 2022-08-24T14:02:38.116778556 | 400 | $0.70 | $0.71 | 3000 | $0.71 | $0.76 | -0.31% |
| 2022-08-24T14:21:01.803675064 | 55 | $0.71 | $0.71 | 3800 | $0.70 | $0.76 | -0.25% |
| 2022-08-24T14:21:01.804472472 | 45 | $0.71 | $0.71 | 3800 | $0.70 | $0.76 | -0.25% |
| 2022-08-24T14:36:40.458302534 | 100 | $0.70 | $0.70 | 800 | $0.75 | $0.75 | -0.30% |
| 2022-08-25T11:31:31.937940215 | 700 | $0.70 | $0.70 | 3800 | $0.70 | $0.92 | -0.16% |
| 2022-08-25T12:08:10.514798154 | 600 | $0.69 | $0.69 | 1200 | $0.69 | $0.74 | -0.20% |
| 2022-08-25T12:26:17.229443050 | 1200 | $0.68 | $0.68 | 8300 | $0.68 | $0.73 | -0.60% |
| 2022-08-25T12:27:12.849041777 | 13 | $0.68 | $0.68 | 11900 | $0.68 | $0.73 | -0.50% |
| 2022-08-25T14:43:30.443381401 | 100 | $0.67 | $0.67 | 12500 | $0.67 | $0.72 | -0.10% |
| 2022-08-26T09:55:20.569651199 | 1 | $0.67 | $0.67 | 5900 | $0.72 | $0.72 | -0.37% |
| 2022-08-26T10:27:36.522591969 | 300 | $0.66 | $0.66 | 2000 | $0.66 | $0.71 | -0.02% |
| 2022-08-26T15:01:09.046584775 | 7 | $0.64 | $0.64 | 1101 | $0.64 | $0.69 | -0.30% |
| 2022-08-29T10:03:39.290216101 | 1500 | $0.63 | $0.64 | 4990 | $0.63 | $0.69 | -0.62% |
| 2022-08-29T15:55:04.307553998 | 159 | $0.63 | $0.63 | 2610 | $0.63 | $0.68 | -0.08% |
| 2022-08-31T11:37:40.985627505 | 57 | $0.68 | $0.68 | 8461 | $0.67 | $0.73 | -0.41% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-08-31T12:25:12.423721380 | 3200 | $0.67 | $0.67 | 14171 | $0.67 | $0.72 | -0.27% |
| 2022-08-31T14:51:38.391954153 | 64 | $0.66 | $0.66 | 8400 | $0.66 | $0.71 | -0.62% |
| 2022-08-31T14:51:38.392354238 | 38 | $0.66 | $0.66 | 8300 | $0.66 | $0.71 | -0.62% |
| 2022-09-02T10:44:07.606883824 | 100 | $0.63 | $0.63 | 5800 | $0.63 | $0.68 | -0.32% |
| 2022-09-02T11:34:59.777261013 | 100 | $0.64 | $0.64 | 8836 | $0.63 | $0.69 | -0.58% |
| 2022-09-02T11:36:31.335840295 | 1500 | $0.63 | $0.63 | 4800 | $0.68 | $0.69 | -1.28% |
| 2022-09-02T11:40:39.252070603 | 300 | $0.64 | $0.64 | 3700 | $0.64 | $0.69 | -0.42% |
| 2022-09-02T11:44:20.931154519 | 200 | $0.63 | $0.64 | 6200 | $0.64 | $0.69 | -0.05% |
| 2022-09-02T12:44:14.756814869 | 400 | $0.63 | $0.63 | 8474 | $0.63 | $0.68 | -0.38% |
| 2022-09-06T10:22:39.967588820 | 700 | $0.60 | $0.60 | 7000 | $0.60 | $0.66 | -0.71% |
| 2022-09-06T10:56:09.173704492 | 1000 | $0.61 | $0.61 | 3000 | $0.60 | $0.66 | -0.33% |
| 2022-09-06T15:39:36.725936700 | 1300 | $0.69 | $0.69 | 4200 | $0.73 | $0.74 | -0.74% |
| 2022-09-06T15:53:47.945508893 | 184 | $0.67 | $0.67 | 4800 | $0.67 | $0.72 | -0.15% |
| 2022-09-07T09:50:53.905315664 | 5 | $0.67 | $0.67 | 7100 | $0.67 | $0.73 | -0.98% |
| 2022-09-07T09:50:53.910360914 | 95 | $0.67 | $0.67 | 7100 | $0.67 | $0.73 | -0.98% |
| 2022-09-07T10:07:42.319133526 | 100 | $0.65 | $0.65 | 13600 | $0.65 | $0.70 | -0.78% |
| 2022-09-07T10:07:52.603949726 | 60 | $0.65 | $0.65 | 14700 | $0.65 | $0.70 | -0.78% |
| 2022-09-07T10:07:55.474825762 | 64 | $0.65 | $0.65 | 15100 | $0.65 | $0.70 | -1.39% |
| 2022-09-07T10:11:40.722498012 | 100 | $0.64 | $0.64 | 2800 | $0.69 | $0.70 | -0.89% |
| 2022-09-07T10:34:52.746344940 | 100 | $0.65 | $0.65 | 2300 | $0.67 | $0.71 | -0.08% |
| 2022-09-07T11:19:00.425207183 | 300 | $0.66 | $0.66 | 1800 | $0.66 | $0.71 | -0.09% |
| 2022-09-07T11:19:11.716613145 | 70 | $0.66 | $0.66 | 1800 | $0.66 | $0.71 | -0.09% |
| 2022-09-07T11:19:11.719529815 | 200 | $0.66 | $0.66 | 1800 | $0.66 | $0.71 | -0.09% |
| 2022-09-07T11:28:44.418002434 | 66 | $0.66 | $0.66 | 100 | $0.66 | $0.71 | -0.05% |
| 2022-09-07T11:29:30.747393747 | 800 | $0.66 | $0.66 | 4000 | $0.66 | $0.71 | -0.60% |
| 2022-09-07T11:29:30.848480247 | 100 | $0.66 | $0.66 | 3800 | $0.66 | $0.71 | -0.90% |
| 2022-09-07T11:29:30.926614531 | 100 | $0.66 | $0.66 | 3700 | $0.66 | $0.71 | -1.04% |
| 2022-09-07T11:51:13.313465498 | 100 | $0.67 | $0.67 | 16200 | $0.67 | $0.72 | -0.22% |
| 2022-09-07T11:51:32.604751140 | 1200 | $0.67 | $0.67 | 15300 | $0.67 | $0.72 | -0.19% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-07T11:51:42.684843165 | 1300 | $0.67 | $0.67 | 11500 | $0.67 | $0.72 | -0.40% |
| 2022-09-07T11:51:42.696596928 | 595 | $0.67 | $0.67 | 9800 | $0.67 | $0.72 | -0.45% |
| 2022-09-07T11:51:46.941930991 | 1300 | $0.67 | $0.67 | 7400 | $0.67 | $0.72 | -0.39% |
| 2022-09-07T12:01:36.660728746 | 400 | $0.66 | $0.67 | 4000 | $0.66 | $0.72 | -1.35% |
| 2022-09-07T12:03:00.409447698 | 100 | $0.67 | $0.67 | 4200 | $0.66 | $0.72 | -0.95% |
| 2022-09-07T12:35:20.589021380 | 100 | $0.67 | $0.67 | 800 | $0.66 | $0.72 | -0.01% |
| 2022-09-07T12:36:36.236006055 | 100 | $0.66 | $0.66 | 1900 | $0.66 | $0.71 | -1.14% |
| 2022-09-07T13:40:00.280243111 | 100 | $0.67 | $0.67 | 1900 | $0.72 | $0.72 | -0.27% |
| 2022-09-07T14:09:57.686186894 | 700 | $0.67 | $0.67 | 5900 | $0.66 | $0.72 | -0.28% |
| 2022-09-07T14:09:57.686186894 | 600 | $0.67 | $0.67 | 5900 | $0.66 | $0.72 | -0.28% |
| 2022-09-07T14:59:43.898749181 | 100 | $0.68 | $0.68 | 5400 | $0.68 | $0.73 | -0.09% |
| 2022-09-07T15:06:11.039166240 | 900 | $0.68 | $0.68 | 1500 | $0.68 | $0.73 | -0.04% |
| 2022-09-07T15:48:43.715588151 | 74 | $0.67 | $0.67 | 1400 | $0.66 | $0.72 | -0.03% |
| 2022-09-09T09:57:35.882738040 | 600 | $0.59 | $0.59 | 3500 | $0.64 | $0.65 | -1.22% |
| 2022-09-09T10:03:24.345661237 | 100 | $0.60 | $0.60 | 17000 | $0.60 | $0.65 | -0.08% |
| 2022-09-09T10:09:01.715702123 | 100 | $0.58 | $0.58 | 18886 | $0.57 | $0.76 | -2.36% |
| 2022-09-09T10:09:42.758022255 | 300 | $0.58 | $0.58 | 11686 | $0.57 | $0.76 | -0.62% |
| 2022-09-09T10:10:10.925188327 | 400 | $0.58 | $0.58 | 11728 | $0.57 | $0.63 | -0.86% |
| 2022-09-09T10:24:03.898626362 | 100 | $0.56 | $0.56 | 9800 | $0.56 | $0.62 | -0.94% |
| 2022-09-09T10:24:06.447439728 | 100 | $0.56 | $0.56 | 9600 | $0.56 | $0.62 | -0.95% |
| 2022-09-09T15:56:19.840619299 | 1900 | $0.57 | $0.57 | 10006 | $0.57 | $0.62 | -0.23% |
| 2022-09-12T09:46:19.606818195 | 700 | $0.54 | $0.54 | 5200 | $0.54 | $0.60 | -1.46% |
| 2022-09-12T10:10:18.799638328 | 100 | $0.55 | $0.55 | 4800 | $0.55 | $0.60 | -0.05% |
| 2022-09-12T10:10:18.799658019 | 100 | $0.55 | $0.55 | 4800 | $0.55 | $0.60 | -0.05% |
| 2022-09-12T10:14:11.145794504 | 100 | $0.55 | $0.55 | 5400 | $0.54 | $0.60 | -0.02% |
| 2022-09-12T10:59:02.652518420 | 100 | $0.56 | $0.56 | 15700 | $0.56 | $0.62 | -0.91% |
| 2022-09-12T11:11:34.188606456 | 100 | $0.57 | $0.57 | 8980 | $0.57 | $0.62 | -0.04% |
| 2022-09-12T11:53:08.457611279 | 400 | $0.57 | $0.57 | 10120 | $0.57 | $0.62 | -0.30% |
| 2022-09-12T11:53:12.410681286 | 100 | $0.57 | $0.57 | 10820 | $0.57 | $0.62 | -0.35% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-12T13:26:21.156707009 | 400 | $0.57 | $0.57 | 5800 | $0.57 | $0.62 | -0.23% |
| 2022-09-12T13:26:50.741975485 | 2500 | $0.57 | $0.57 | 7300 | $0.57 | $0.62 | -0.28% |
| 2022-09-12T14:01:14.005237852 | 300 | $0.58 | $0.58 | 5600 | $0.58 | $0.63 | -0.03% |
| 2022-09-12T14:47:36.458344987 | 100 | $0.58 | $0.58 | 6400 | $0.58 | $0.63 | -0.12% |
| 2022-09-13T10:52:36.432548319 | 100 | $0.53 | $0.54 | 4200 | $0.54 | $0.59 | -0.96% |
| 2022-09-13T11:43:00.290062882 | 200 | $0.54 | $0.54 | 1500 | $0.59 | $0.59 | -0.28% |
| 2022-09-13T13:37:22.774064633 | 100 | $0.54 | $0.54 | 400 | $0.54 | $0.59 | -0.18% |
| 2022-09-13T13:47:54.169969247 | 100 | $0.54 | $0.54 | 100 | $0.54 | $0.59 | -0.02% |
| 2022-09-13T15:39:21.864825760 | 400 | $0.53 | $0.53 | 2900 | $0.53 | $0.58 | -0.58% |
| 2022-09-14T10:20:15.276211052 | 100 | $0.53 | $0.53 | 2800 | $0.53 | $0.58 | -0.15% |
| 2022-09-14T12:11:35.515088716 | 100 | $0.53 | $0.53 | 1300 | $0.53 | $0.58 | -0.02% |
| 2022-09-15T10:22:45.196065480 | 100 | $0.56 | $0.56 | 3400 | $0.56 | $0.62 | -1.48% |
| 2022-09-15T10:44:07.799740222 | 100 | $0.56 | $0.56 | 3700 | $0.56 | $0.61 | -0.14% |
| 2022-09-15T10:44:16.053688177 | 100 | $0.56 | $0.56 | 4800 | $0.56 | $0.61 | -0.04% |
| 2022-09-15T10:47:20.597455585 | 600 | $0.56 | $0.56 | 9900 | $0.56 | $0.61 | -0.84% |
| 2022-09-15T10:47:21.796804974 | 100 | $0.56 | $0.56 | 11000 | $0.56 | $0.61 | -0.84% |
| 2022-09-15T11:43:16.027476830 | 6 | $0.55 | $0.55 | 8300 | $0.55 | $0.60 | -0.04% |
| 2022-09-15T13:35:35.504258300 | 400 | $0.56 | $0.56 | 7300 | $0.56 | $0.61 | -0.32% |
| 2022-09-15T13:35:35.504258300 | 4100 | $0.56 | $0.56 | 7300 | $0.56 | $0.61 | -0.32% |
| 2022-09-15T13:36:58.643626567 | 400 | $0.56 | $0.56 | 3200 | $0.56 | $0.61 | -0.32% |
| 2022-09-15T14:00:28.519884408 | 1600 | $0.56 | $0.56 | 4500 | $0.56 | $0.61 | -0.02% |
| 2022-09-15T14:12:24.654830912 | 900 | $0.55 | $0.55 | 5300 | $0.55 | $0.61 | -0.25% |
| 2022-09-15T14:30:22.954609883 | 100 | $0.56 | $0.56 | 3400 | $0.61 | $0.61 | -0.09% |
| 2022-09-15T14:35:50.040184123 | 600 | $0.56 | $0.56 | 10100 | $0.56 | $0.61 | -0.17% |
| 2022-09-15T15:27:20.334903542 | 87 | $0.54 | $0.54 | 6300 | $0.54 | $0.59 | -0.18% |
| 2022-09-15T15:27:20.518532620 | 1713 | $0.54 | $0.54 | 6700 | $0.54 | $0.59 | -0.18% |
| 2022-09-16T14:53:49.574060296 | 100 | $0.51 | $0.51 | 6200 | $0.56 | $0.56 | -0.19% |
| 2022-09-16T15:08:45.643993988 | 100 | $0.51 | $0.51 | 1700 | $0.51 | $0.56 | -0.45% |
| 2022-09-16T15:10:39.854129970 | 400 | $0.51 | $0.51 | 1800 | $0.51 | $0.56 | -0.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-16T15:10:42.546854333 | 1300 | $0.51 | $0.51 | 1800 | $0.51 | $0.56 | -0.12% |
| 2022-09-19T10:11:54.426389125 | 100 | $0.48 | $0.48 | 3900 | $0.48 | $0.53 | -0.15% |
| 2022-09-19T13:47:11.237712386 | 75 | $0.47 | $0.47 | 5500 | $0.47 | $0.52 | -1.13% |
| 2022-09-19T13:47:11.310801648 | 25 | $0.47 | $0.47 | 5700 | $0.47 | $0.52 | -1.13% |
| 2022-09-19T15:16:40.246554718 | 400 | $0.46 | $0.46 | 1800 | $0.46 | $0.51 | -0.32% |
| 2022-09-20T12:08:05.467104597 | 1 | $0.46 | $0.46 | 1700 | $0.51 | $0.51 | -0.26% |
| 2022-09-20T14:52:10.793477957 | 100 | $0.44 | $0.44 | 5400 | $0.44 | $0.49 | -1.45% |
| 2022-09-22T10:39:49.969572052 | 75 | $0.39 | $0.39 | 5600 | $0.38 | $0.51 | -0.93% |
| 2022-09-22T11:01:12.106327743 | 300 | $0.38 | $0.39 | 5500 | $0.38 | $0.44 | -0.13% |
| 2022-09-22T11:23:27.056884622 | 100 | $0.38 | $0.38 | 3000 | $0.38 | $0.43 | -0.21% |
| 2022-09-22T11:23:27.076370163 | 100 | $0.38 | $0.38 | 3000 | $0.38 | $0.43 | -0.26% |
| 2022-09-22T11:52:39.749499463 | 100 | $0.39 | $0.39 | 4000 | $0.39 | $0.44 | -0.33% |
| 2022-09-22T13:39:38.536711945 | 600 | $0.37 | $0.37 | 900 | $0.42 | $0.43 | -0.11% |
| 2022-09-22T14:33:50.772958355 | 100 | $0.38 | $0.38 | 800 | $0.38 | $0.43 | -0.29% |
| 2022-09-22T14:33:50.967999248 | 100 | $0.38 | $0.38 | 1200 | $0.38 | $0.43 | -0.29% |
| 2022-09-22T15:34:27.885528917 | 200 | $0.37 | $0.37 | 1000 | $0.37 | $0.42 | -0.46% |
| 2022-09-22T15:56:16.367024169 | 100 | $0.37 | $0.37 | 7100 | $0.37 | $0.42 | -1.46% |
| 2022-09-22T15:56:25.899015381 | 100 | $0.37 | $0.37 | 7400 | $0.37 | $0.42 | -0.75% |
| 2022-09-23T09:43:49.762983604 | 100 | $0.34 | $0.34 | 5600 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.765999890 | 100 | $0.34 | $0.34 | 5800 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.768473160 | 100 | $0.34 | $0.34 | 6000 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.771159100 | 100 | $0.34 | $0.34 | 6200 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.773611771 | 100 | $0.34 | $0.34 | 6400 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.776305989 | 100 | $0.34 | $0.34 | 6600 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.778804054 | 100 | $0.34 | $0.34 | 6800 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.782070247 | 100 | $0.34 | $0.34 | 7000 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.787611002 | 100 | $0.34 | $0.34 | 7200 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:43:49.790088425 | 100 | $0.34 | $0.34 | 7400 | $0.33 | $0.44 | -1.21% |
| 2022-09-23T09:45:10.322207900 | 100 | $0.33 | $0.33 | 5400 | $0.33 | $0.39 | -1.90% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-23T09:45:14.645638868 | 11 | $0.33 | $0.33 | 5200 | $0.33 | $0.39 | -1.24% |
| 2022-09-23T10:32:32.358300573 | 70 | $0.35 | $0.35 | 500 | $0.40 | $0.40 | -0.06% |
| 2022-09-23T12:12:35.414094623 | 100 | $0.41 | $0.41 | 3500 | $0.46 | $0.47 | -1.44% |
| 2022-09-23T12:12:35.469561861 | 100 | $0.41 | $0.41 | 3700 | $0.46 | $0.47 | -1.44% |
| 2022-09-23T12:12:36.809655899 | 100 | $0.41 | $0.41 | 4300 | $0.46 | $0.47 | -1.44% |
| 2022-09-23T12:12:36.816000555 | 100 | $0.41 | $0.41 | 4300 | $0.46 | $0.47 | -1.44% |
| 2022-09-23T12:46:47.640266697 | 100 | $0.41 | $0.41 | 400 | $0.46 | $0.46 | -0.27% |
| 2022-09-23T12:46:58.487880057 | 900 | $0.41 | $0.41 | 1100 | $0.46 | $0.46 | -0.61% |
| 2022-09-23T13:05:55.220912623 | 100 | $0.41 | $0.41 | 1700 | $0.46 | $0.46 | -0.29% |
| 2022-09-23T13:05:55.238840098 | 100 | $0.41 | $0.41 | 500 | $0.46 | $0.46 | -0.29% |
| 2022-09-23T13:14:55.819708080 | 100 | $0.40 | $0.40 | 1900 | $0.40 | $0.45 | -0.10% |
| 2022-09-23T13:53:39.100540044 | 100 | $0.40 | $0.40 | 1000 | $0.45 | $0.45 | -0.10% |
| 2022-09-23T13:53:51.533767191 | 500 | $0.40 | $0.40 | 1000 | $0.45 | $0.45 | -0.02% |
| 2022-09-23T14:29:56.643755622 | 100 | $0.40 | $0.40 | 400 | $0.40 | $0.45 | -0.02% |
| 2022-09-23T14:29:56.646557817 | 100 | $0.40 | $0.40 | 600 | $0.40 | $0.45 | -0.02% |
| 2022-09-23T15:08:55.095078570 | 100 | $0.40 | $0.40 | 1100 | $0.45 | $0.45 | -0.17% |
| 2022-09-23T15:30:41.682927515 | 100 | $0.40 | $0.40 | 3800 | $0.40 | $0.45 | -0.02% |
| 2022-09-26T09:47:24.760612685 | 200 | $0.40 | $0.40 | 7570 | $0.40 | $0.45 | -0.30% |
| 2022-09-26T09:50:55.981685389 | 669 | $0.39 | $0.39 | 13274 | $0.39 | $0.51 | -1.34% |
| 2022-09-26T09:50:55.982437117 | 31 | $0.39 | $0.39 | 13274 | $0.39 | $0.51 | -1.34% |
| 2022-09-26T09:51:57.663152671 | 100 | $0.39 | $0.39 | 13674 | $0.39 | $0.51 | -0.66% |
| 2022-09-26T09:51:59.575365543 | 1900 | $0.39 | $0.39 | 13574 | $0.39 | $0.51 | -0.66% |
| 2022-09-26T09:52:05.810891839 | 100 | $0.39 | $0.39 | 13174 | $0.39 | $0.51 | -0.03% |
| 2022-09-26T09:54:59.305824661 | 100 | $0.38 | $0.38 | 11500 | $0.38 | $0.44 | -1.01% |
| 2022-09-26T10:45:51.992184742 | 100 | $0.38 | $0.38 | 2300 | $0.38 | $0.43 | -0.50% |
| 2022-09-26T10:45:51.992896163 | 900 | $0.38 | $0.38 | 2300 | $0.38 | $0.43 | -0.50% |
| 2022-09-26T10:56:16.001018951 | 100 | $0.38 | $0.38 | 1400 | $0.38 | $0.43 | -0.20% |
| 2022-09-26T11:12:54.050861551 | 1000 | $0.36 | $0.36 | 8300 | $0.36 | $0.47 | -1.64% |
| 2022-09-26T11:27:47.616827455 | 1100 | $0.35 | $0.35 | 8100 | $0.35 | $0.41 | -1.54% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-26T11:28:54.305296970 | 200 | $0.35 | $0.35 | 8600 | $0.35 | $0.41 | -0.90% |
| 2022-09-26T11:28:55.835084093 | 900 | $0.35 | $0.35 | 8600 | $0.35 | $0.41 | -0.90% |
| 2022-09-26T11:47:40.500655623 | 3100 | $0.36 | $0.36 | 2100 | $0.36 | $0.41 | -0.14% |
| 2022-09-26T12:04:10.235896813 | 514 | $0.36 | $0.36 | 88000 | $0.36 | $0.41 | -0.34% |
| 2022-09-26T12:04:10.236132606 | 100 | $0.36 | $0.36 | 88400 | $0.36 | $0.41 | -0.34% |
| 2022-09-26T12:04:12.171402422 | 686 | $0.36 | $0.36 | 88500 | $0.36 | $0.41 | -0.36% |
| 2022-09-26T13:38:40.454931231 | 1400 | $0.35 | $0.35 | 1400 | $0.35 | $0.40 | -0.06% |
| 2022-09-26T13:43:28.839490788 | 900 | $0.35 | $0.35 | 3000 | $0.35 | $0.40 | -0.11% |
| 2022-09-26T13:43:28.840635382 | 100 | $0.35 | $0.35 | 3000 | $0.35 | $0.40 | -0.11% |
| 2022-09-26T13:43:30.794164429 | 33 | $0.35 | $0.35 | 3000 | $0.35 | $0.40 | -0.11% |
| 2022-09-26T13:43:31.418701907 | 67 | $0.35 | $0.35 | 3000 | $0.35 | $0.40 | -0.11% |
| 2022-09-26T15:38:41.767497317 | 100 | $0.34 | $0.34 | 3600 | $0.34 | $0.39 | -0.15% |
| 2022-09-27T10:28:32.289505102 | 1300 | $0.35 | $0.35 | 3900 | $0.35 | $0.40 | -0.49% |
| 2022-09-27T11:12:26.798493279 | 100 | $0.35 | $0.35 | 500 | $0.35 | $0.40 | -0.03% |
| 2022-09-27T11:12:37.616530330 | 347 | $0.35 | $0.35 | 500 | $0.35 | $0.40 | -0.01% |
| 2022-09-27T11:12:52.737643750 | 300 | $0.35 | $0.35 | 4000 | $0.35 | $0.40 | -0.07% |
| 2022-09-27T11:27:31.715968176 | 100 | $0.35 | $0.35 | 3400 | $0.35 | $0.40 | -0.57% |
| 2022-09-27T13:04:43.917888151 | 100 | $0.33 | $0.33 | 6600 | $0.33 | $0.38 | -1.54% |
| 2022-09-27T14:56:02.578100517 | 100 | $0.33 | $0.33 | 900 | $0.33 | $0.38 | -0.06% |
| 2022-09-28T09:56:53.065758478 | 200 | $0.33 | $0.33 | 3400 | $0.33 | $0.39 | -0.57% |
| 2022-09-28T09:56:53.086472690 | 100 | $0.33 | $0.33 | 4800 | $0.33 | $0.39 | -0.57% |
| 2022-09-28T09:56:53.086661271 | 100 | $0.33 | $0.33 | 4800 | $0.33 | $0.39 | -0.57% |
| 2022-09-28T09:56:53.086661271 | 200 | $0.33 | $0.33 | 4800 | $0.33 | $0.39 | -0.57% |
| 2022-09-28T09:56:53.833413953 | 100 | $0.33 | $0.33 | 5600 | $0.33 | $0.39 | -0.60% |
| 2022-09-28T09:56:53.834223457 | 100 | $0.33 | $0.33 | 5600 | $0.33 | $0.39 | -0.60% |
| 2022-09-28T12:00:39.611978881 | 714 | $0.34 | $0.34 | 1700 | $0.34 | $0.39 | -0.86% |
| 2022-09-28T12:00:39.612813298 | 100 | $0.34 | $0.34 | 1700 | $0.34 | $0.39 | -0.86% |
| 2022-09-28T12:00:39.613515665 | 200 | $0.34 | $0.34 | 1700 | $0.34 | $0.39 | -0.86% |
| 2022-09-28T12:30:48.139395623 | 100 | $0.34 | $0.34 | 1500 | $0.39 | $0.39 | -1.15% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-09-28T13:21:00.221385222 | 700 | $0.34 | $0.34 | 1000 | $0.34 | $0.39 | -0.32% |
| 2022-09-28T13:21:42.607248626 | 100 | $0.34 | $0.34 | 1200 | $0.34 | $0.39 | -0.38% |
| 2022-09-28T13:21:43.404527687 | 300 | $0.34 | $0.34 | 1200 | $0.34 | $0.39 | -0.38% |
| 2022-09-28T13:21:46.410166038 | 1500 | $0.34 | $0.34 | 1200 | $0.34 | $0.39 | -0.32% |
| 2022-09-28T13:21:48.400152035 | 100 | $0.34 | $0.34 | 1200 | $0.34 | $0.39 | -0.32% |
| 2022-09-28T13:21:50.405097420 | 700 | $0.34 | $0.34 | 1200 | $0.34 | $0.39 | -0.26% |
| 2022-09-28T15:30:59.526962703 | 100 | $0.37 | $0.37 | 3800 | $0.36 | $0.42 | -0.08% |
| 2022-09-28T15:56:38.795687240 | 1000 | $0.36 | $0.36 | 6900 | $0.36 | $0.41 | -0.86% |
| 2022-09-28T15:56:49.090194682 | 400 | $0.36 | $0.36 | 6700 | $0.36 | $0.41 | -1.02% |
| 2022-09-29T09:52:21.600543215 | 100 | $0.34 | $0.34 | 4700 | $0.34 | $0.44 | -1.14% |
| 2022-09-29T10:03:58.081840865 | 100 | $0.34 | $0.34 | 900 | $0.39 | $0.39 | -0.44% |
| 2022-09-30T13:54:34.871021121 | 400 | $0.32 | $0.32 | 600 | $0.32 | $0.37 | -0.03% |
| 2022-10-03T10:03:49.256990141 | 1300 | $0.31 | $0.31 | 6100 | $0.31 | $0.36 | -0.71% |
| 2022-10-03T13:14:22.647685367 | 100 | $0.31 | $0.31 | 300 | $0.36 | $0.36 | -0.03% |
| 2022-10-03T13:56:53.061234340 | 100 | $0.32 | $0.32 | 400 | $0.32 | $0.37 | -0.03% |
| 2022-10-03T14:30:34.921681674 | 100 | $0.32 | $0.32 | 200 | $0.32 | $0.37 | -0.03% |
| 2022-10-04T15:04:36.522596017 | 2300 | $0.36 | $0.36 | 2700 | $0.36 | $0.41 | -0.36% |
| 2022-10-05T13:28:10.237631763 | 100 | $0.33 | $0.33 | 3590 | $0.33 | $0.38 | 0.00% |
| 2022-10-05T13:58:01.317653316 | 100 | $0.33 | $0.33 | 1800 | $0.33 | $0.38 | -0.33% |
| 2022-10-05T15:11:23.755065479 | 200 | $0.34 | $0.34 | 600 | $0.35 | $0.39 | -0.70% |
| 2022-10-06T11:12:14.130164461 | 100 | $0.33 | $0.33 | 300 | $0.33 | $0.38 | 0.00% |
| 2022-10-06T11:12:14.130617635 | 100 | $0.33 | $0.33 | 300 | $0.33 | $0.38 | 0.00% |
| 2022-10-07T15:56:10.569012249 | 300 | $0.30 | $0.30 | 6000 | $0.30 | $0.35 | -0.23% |
| 2022-10-10T12:11:59.427946733 | 2300 | $0.26 | $0.26 | 1300 | $0.25 | $0.31 | -0.31% |
| 2022-10-10T14:55:03.068469857 | 2300 | $0.27 | $0.27 | 1300 | $0.27 | $0.32 | -0.11% |
| 2022-10-10T15:24:33.238158570 | 100 | $0.27 | $0.27 | 2100 | $0.27 | $0.32 | -0.58% |
| 2022-10-11T14:52:52.249780276 | 100 | $0.25 | $0.25 | 1300 | $0.25 | $0.30 | -0.08% |
| 2022-10-11T15:52:23.311800159 | 8 | $0.25 | $0.26 | 1000 | $0.30 | $0.31 | -0.20% |
| 2022-10-14T10:35:03.832159796 | 100 | $0.24 | $0.24 | 10200 | $0.24 | $0.32 | -0.41% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-14T15:35:49.064648554 | 6 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-10-14T15:35:49.399625401 | 2 | $0.23 | $0.23 | 5100 | $0.23 | $0.28 | 0.00% |
| 2022-10-17T12:19:39.969996289 | 200 | $0.24 | $0.24 | 600 | $0.24 | $0.29 | -0.06% |
| 2022-10-18T11:37:13.277290398 | 2100 | $0.23 | $0.23 | 5500 | $0.23 | $0.28 | -0.96% |
| 2022-10-18T11:37:13.278676486 | 92 | $0.23 | $0.23 | 5500 | $0.23 | $0.28 | -0.96% |
| 2022-10-18T12:13:19.686726799 | 100 | $0.22 | $0.22 | 2350 | $0.22 | $0.28 | -0.13% |
| 2022-10-18T12:20:04.657487997 | 100 | $0.22 | $0.22 | 6000 | $0.22 | $0.27 | -1.34% |
| 2022-10-18T12:20:33.510414034 | 100 | $0.22 | $0.22 | 7050 | $0.22 | $0.27 | -1.20% |
| 2022-10-18T12:20:33.521585300 | 100 | $0.22 | $0.22 | 7050 | $0.22 | $0.27 | -1.20% |
| 2022-10-18T13:13:09.729719205 | 400 | $0.21 | $0.21 | 19600 | $0.21 | $0.28 | -2.35% |
| 2022-10-18T13:13:38.275075867 | 400 | $0.21 | $0.21 | 8800 | $0.26 | $0.27 | -2.62% |
| 2022-10-18T13:46:21.064289131 | 200 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.071985929 | 200 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.076552808 | 200 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.081094756 | 100 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.085164129 | 200 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.088835581 | 100 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T13:46:21.089036753 | 100 | $0.22 | $0.22 | 3600 | $0.22 | $0.27 | -0.28% |
| 2022-10-18T14:26:54.584579248 | 100 | $0.21 | $0.21 | 1400 | $0.21 | $0.26 | -0.19% |
| 2022-10-18T14:26:55.484833221 | 100 | $0.21 | $0.21 | 1400 | $0.21 | $0.26 | -0.19% |
| 2022-10-19T11:37:08.387508058 | 3802 | $0.30 | $0.30 | 10300 | $0.30 | $0.36 | -1.56% |
| 2022-10-19T12:48:36.593279729 | 1750 | $0.40 | $0.40 | 20300 | $0.40 | $0.46 | -0.40% |
| 2022-10-19T13:04:40.415433124 | 2600 | $0.36 | $0.36 | 43200 | $0.34 | $0.62 | -8.64% |
| 2022-10-19T13:34:39.135102842 | 2000 | $0.36 | $0.36 | 11700 | $0.36 | $0.41 | -1.98% |
| 2022-10-19T13:43:00.314789230 | 100 | $0.35 | $0.35 | 4800 | $0.35 | $0.41 | -0.50% |
| 2022-10-19T13:44:11.430820713 | 121 | $0.34 | $0.34 | 7300 | $0.34 | $0.39 | -3.19% |
| 2022-10-19T13:44:11.430875858 | 110 | $0.34 | $0.34 | 7300 | $0.34 | $0.39 | -3.19% |
| 2022-10-19T13:45:21.365133524 | 800 | $0.34 | $0.34 | 6300 | $0.34 | $0.39 | -1.85% |
| 2022-10-19T13:56:46.760798001 | 100 | $0.34 | $0.34 | 21700 | $0.34 | $0.40 | -1.02% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-19T14:07:58.790666188 | 100 | $0.34 | $0.34 | 8300 | $0.33 | $0.39 | -0.29% |
| 2022-10-19T14:08:01.445392372 | 100 | $0.34 | $0.34 | 8500 | $0.33 | $0.39 | -0.38% |
| 2022-10-19T14:30:41.111837224 | 262 | $0.35 | $0.35 | 57400 | $0.36 | $0.41 | -1.80% |
| 2022-10-19T14:46:35.119971305 | 2000 | $0.32 | $0.32 | 37400 | $0.32 | $0.42 | -4.68% |
| 2022-10-20T09:47:27.193178270 | 1000 | $0.40 | $0.40 | 18700 | $0.39 | $0.45 | -0.99% |
| 2022-10-20T09:47:27.234206083 | 1700 | $0.40 | $0.40 | 18700 | $0.39 | $0.45 | -0.99% |
| 2022-10-20T10:15:03.242715065 | 100 | $0.41 | $0.41 | 15083 | $0.41 | $0.46 | -1.04% |
| 2022-10-20T10:18:21.165703295 | 200 | $0.40 | $0.40 | 9319 | $0.41 | $0.46 | -1.00% |
| 2022-10-20T10:21:43.425353911 | 99 | $0.39 | $0.39 | 22700 | $0.39 | $0.46 | -4.74% |
| 2022-10-20T10:21:49.409660839 | 25 | $0.39 | $0.39 | 21267 | $0.39 | $0.46 | -4.49% |
| 2022-10-20T10:21:51.720234079 | 600 | $0.39 | $0.39 | 21567 | $0.39 | $0.46 | -3.98% |
| 2022-10-20T10:22:00.367964094 | 300 | $0.39 | $0.39 | 19167 | $0.39 | $0.46 | -4.33% |
| 2022-10-20T10:22:00.571842292 | 75 | $0.41 | $0.41 | 16500 | $0.39 | $0.46 | -0.32% |
| 2022-10-20T10:22:00.581772089 | 1 | $0.41 | $0.41 | 16500 | $0.39 | $0.46 | -0.32% |
| 2022-10-20T10:22:00.673458806 | 71 | $0.41 | $0.41 | 16500 | $0.39 | $0.46 | -0.32% |
| 2022-10-20T10:22:00.692698677 | 100 | $0.41 | $0.41 | 16500 | $0.39 | $0.46 | -0.32% |
| 2022-10-20T10:22:01.544048683 | 300 | $0.41 | $0.41 | 16200 | $0.39 | $0.46 | -0.15% |
| 2022-10-20T10:52:00.775909057 | 100 | $0.39 | $0.39 | 5100 | $0.38 | $0.44 | -0.23% |
| 2022-10-20T11:06:16.431859506 | 300 | $0.37 | $0.37 | 12700 | $0.36 | $0.49 | -0.70% |
| 2022-10-20T11:07:38.347752462 | 950 | $0.36 | $0.36 | 25200 | $0.36 | $0.48 | -2.55% |
| 2022-10-20T11:07:39.648485279 | 350 | $0.36 | $0.36 | 25300 | $0.36 | $0.48 | -2.63% |
| 2022-10-20T12:21:09.087979278 | 100 | $0.37 | $0.37 | 8300 | $0.37 | $0.43 | -1.00% |
| 2022-10-20T12:40:23.935442512 | 100 | $0.36 | $0.36 | 15000 | $0.36 | $0.47 | -0.80% |
| 2022-10-20T12:40:28.574186952 | 5063 | $0.36 | $0.36 | 14200 | $0.36 | $0.47 | -0.69% |
| 2022-10-20T12:40:29.744734308 | 2337 | $0.36 | $0.36 | 13700 | $0.36 | $0.47 | -0.42% |
| 2022-10-20T12:48:17.244135726 | 700 | $0.35 | $0.35 | 10900 | $0.35 | $0.46 | -0.09% |
| 2022-10-20T12:50:09.556816568 | 700 | $0.35 | $0.35 | 17900 | $0.35 | $0.45 | -1.85% |
| 2022-10-20T14:17:35.247911860 | 200 | $0.37 | $0.37 | 7000 | $0.37 | $0.42 | -0.08% |
| 2022-10-20T14:18:04.566313925 | 92 | $0.37 | $0.37 | 6100 | $0.37 | $0.42 | -0.21% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-20T14:45:04.110600040 | 96 | $0.36 | $0.36 | 2700 | $0.36 | $0.41 | -0.64% |
| 2022-10-20T15:10:06.429903159 | 100 | $0.35 | $0.35 | 9500 | $0.35 | $0.40 | -0.48% |
| 2022-10-20T15:10:52.543460933 | 7500 | $0.35 | $0.35 | 8600 | $0.35 | $0.40 | -0.82% |
| 2022-10-20T15:13:14.862743881 | 200 | $0.35 | $0.35 | 5400 | $0.35 | $0.40 | -0.60% |
| 2022-10-20T15:59:39.868423573 | 900 | $0.35 | $0.35 | 18800 | $0.35 | $0.45 | -0.93% |
| 2022-10-21T09:30:40.827049139 | 4550 | $0.36 | $0.36 | 5479 | $0.35 | $0.47 | -0.87% |
| 2022-10-21T09:30:41.140240969 | 4010 | $0.36 | $0.36 | 5479 | $0.35 | $0.47 | -0.87% |
| 2022-10-21T11:01:41.414245993 | 100 | $0.37 | $0.37 | 19500 | $0.37 | $0.42 | -1.00% |
| 2022-10-21T13:47:56.502791937 | 200 | $0.37 | $0.37 | 11300 | $0.37 | $0.42 | -0.35% |
| 2022-10-21T15:56:38.281216110 | 100 | $0.38 | $0.38 | 7709 | $0.38 | $0.43 | -0.13% |
| 2022-10-21T15:57:27.944953377 | 200 | $0.38 | $0.38 | 12209 | $0.38 | $0.43 | -0.03% |
| 2022-10-24T09:34:17.091663857 | 100 | $0.47 | $0.47 | 27400 | $0.46 | $0.61 | -1.37% |
| 2022-10-24T09:34:17.095587446 | 190 | $0.47 | $0.47 | 27400 | $0.46 | $0.61 | -1.37% |
| 2022-10-24T09:34:17.164726217 | 400 | $0.47 | $0.47 | 27400 | $0.46 | $0.61 | -1.37% |
| 2022-10-24T09:34:17.165343735 | 532 | $0.47 | $0.47 | 27400 | $0.46 | $0.61 | -1.37% |
| 2022-10-24T09:35:12.746358658 | 7356 | $0.46 | $0.46 | 19200 | $0.46 | $0.60 | -3.44% |
| 2022-10-24T09:35:32.443414499 | 90 | $0.46 | $0.46 | 26301 | $0.46 | $0.52 | -3.02% |
| 2022-10-24T09:35:32.621740888 | 2910 | $0.46 | $0.46 | 26301 | $0.46 | $0.52 | -3.18% |
| 2022-10-24T09:35:50.601248649 | 100 | $0.46 | $0.46 | 26101 | $0.46 | $0.52 | -3.19% |
| 2022-10-24T10:03:07.339342618 | 41 | $0.54 | $0.54 | 35306 | $0.53 | $0.59 | -0.06% |
| 2022-10-24T10:28:52.100913341 | 900 | $0.51 | $0.51 | 17900 | $0.50 | $0.56 | -0.63% |
| 2022-10-24T10:51:20.651826721 | 1100 | $0.52 | $0.52 | 14800 | $0.52 | $0.57 | -0.48% |
| 2022-10-24T10:57:03.046322707 | 100 | $0.51 | $0.51 | 10000 | $0.51 | $0.56 | -0.99% |
| 2022-10-24T10:57:20.894780935 | 1100 | $0.51 | $0.51 | 10400 | $0.51 | $0.56 | -1.30% |
| 2022-10-24T12:02:30.788296600 | 500 | $0.51 | $0.51 | 4800 | $0.50 | $0.56 | -1.15% |
| 2022-10-24T13:21:18.356816332 | 2631 | $0.50 | $0.50 | 4500 | $0.50 | $0.55 | -0.59% |
| 2022-10-24T13:44:59.535299820 | 30 | $0.48 | $0.49 | 22100 | $0.48 | $0.54 | -2.04% |
| 2022-10-24T13:44:59.536935586 | 900 | $0.48 | $0.49 | 22100 | $0.48 | $0.54 | -2.04% |
| 2022-10-24T13:44:59.537151033 | 300 | $0.48 | $0.49 | 22100 | $0.48 | $0.54 | -2.04% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-25T09:48:09.216644351 | 2000 | $0.56 | $0.56 | 10800 | $0.56 | $0.66 | -1.70% |
| 2022-10-25T10:10:24.740675527 | 100 | $0.55 | $0.55 | 15800 | $0.54 | $0.60 | -0.24% |
| 2022-10-25T10:39:28.474938789 | 200 | $0.53 | $0.53 | 7800 | $0.53 | $0.59 | -1.32% |
| 2022-10-25T11:00:33.020584351 | 300 | $0.53 | $0.53 | 4700 | $0.53 | $0.59 | -1.24% |
| 2022-10-25T11:09:58.097925524 | 200 | $0.54 | $0.54 | 4880 | $0.54 | $0.59 | -0.53% |
| 2022-10-25T11:13:58.760464968 | 100 | $0.53 | $0.53 | 4325 | $0.53 | $0.59 | -0.86% |
| 2022-10-25T11:29:09.273269648 | 100 | $0.53 | $0.53 | 8370 | $0.53 | $0.58 | -0.09% |
| 2022-10-25T11:31:09.522090237 | 100 | $0.52 | $0.52 | 11000 | $0.52 | $0.58 | -0.85% |
| 2022-10-25T12:18:32.588901690 | 100 | $0.51 | $0.51 | 14700 | $0.51 | $0.56 | -1.25% |
| 2022-10-25T12:33:00.932628401 | 100 | $0.48 | $0.48 | 21800 | $0.47 | $0.62 | -2.66% |
| 2022-10-25T12:33:01.025577198 | 100 | $0.48 | $0.48 | 22100 | $0.47 | $0.62 | -2.66% |
| 2022-10-25T13:10:45.164472963 | 100 | $0.49 | $0.50 | 7000 | $0.50 | $0.55 | -1.10% |
| 2022-10-25T13:10:45.164656070 | 300 | $0.49 | $0.50 | 7000 | $0.50 | $0.55 | -1.10% |
| 2022-10-25T13:42:46.859823174 | 1100 | $0.50 | $0.50 | 2700 | $0.55 | $0.55 | -0.32% |
| 2022-10-25T13:43:21.683675973 | 800 | $0.50 | $0.50 | 2300 | $0.50 | $0.55 | -0.58% |
| 2022-10-25T13:43:27.157970477 | 700 | $0.50 | $0.50 | 2300 | $0.50 | $0.55 | -0.54% |
| 2022-10-25T14:28:10.072875274 | 600 | $0.49 | $0.49 | 56200 | $0.49 | $0.54 | -2.14% |
| 2022-10-25T15:28:59.306092597 | 100 | $0.50 | $0.50 | 12900 | $0.49 | $0.55 | -0.52% |
| 2022-10-26T09:41:03.373865081 | 100 | $0.49 | $0.49 | 6500 | $0.48 | $0.54 | -1.78% |
| 2022-10-26T09:47:32.372650943 | 100 | $0.48 | $0.48 | 4400 | $0.49 | $0.63 | -2.30% |
| 2022-10-26T09:52:37.623024718 | 71 | $0.48 | $0.48 | 3500 | $0.48 | $0.53 | -0.31% |
| 2022-10-26T09:52:38.438539979 | 29 | $0.48 | $0.48 | 3500 | $0.48 | $0.53 | -0.31% |
| 2022-10-26T10:43:35.135364001 | 2100 | $0.53 | $0.53 | 5900 | $0.52 | $0.58 | -0.68% |
| 2022-10-26T11:31:30.532901505 | 1000 | $0.52 | $0.52 | 2500 | $0.52 | $0.57 | -0.50% |
| 2022-10-26T11:40:50.277771475 | 100 | $0.51 | $0.51 | 5000 | $0.51 | $0.56 | -0.18% |
| 2022-10-26T15:14:21.081265380 | 2000 | $0.51 | $0.51 | 6000 | $0.51 | $0.57 | -0.25% |
| 2022-10-26T15:55:17.402508126 | 50 | $0.56 | $0.56 | 27803 | $0.56 | $0.61 | -0.66% |
| 2022-10-27T09:31:38.461898530 | 4 | $0.56 | $0.56 | 15400 | $0.54 | $0.72 | -0.59% |
| 2022-10-27T09:31:38.515345477 | 96 | $0.56 | $0.56 | 15400 | $0.54 | $0.72 | -0.59% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-27T11:01:20.102099294 | 100 | $0.57 | $0.57 | 3500 | $0.62 | $0.62 | -0.25% |
| 2022-10-27T11:13:25.170350240 | 100 | $0.57 | $0.57 | 3000 | $0.57 | $0.62 | -0.78% |
| 2022-10-27T11:14:36.905576205 | 100 | $0.57 | $0.57 | 4400 | $0.57 | $0.62 | -0.40% |
| 2022-10-27T12:57:49.967932307 | 100 | $0.58 | $0.58 | 1200 | $0.63 | $0.63 | -0.50% |
| 2022-10-27T13:03:05.188516397 | 100 | $0.57 | $0.57 | 18400 | $0.57 | $0.62 | -1.18% |
| 2022-10-27T13:03:39.687487559 | 100 | $0.57 | $0.57 | 23800 | $0.57 | $0.62 | -1.87% |
| 2022-10-27T13:03:56.734379143 | 200 | $0.57 | $0.57 | 19600 | $0.57 | $0.63 | -1.88% |
| 2022-10-27T13:05:00.993535278 | 2000 | $0.57 | $0.57 | 18200 | $0.57 | $0.63 | -0.67% |
| 2022-10-27T13:05:00.994307720 | 1700 | $0.57 | $0.57 | 18600 | $0.57 | $0.63 | -0.68% |
| 2022-10-27T14:06:58.203321203 | 200 | $0.55 | $0.56 | 6200 | $0.55 | $0.61 | -1.07% |
| 2022-10-27T14:07:14.858944221 | 4500 | $0.55 | $0.55 | 5200 | $0.55 | $0.60 | -1.33% |
| 2022-10-27T14:07:19.158092119 | 1100 | $0.55 | $0.55 | 5300 | $0.55 | $0.60 | -1.36% |
| 2022-10-27T14:07:20.458308944 | 100 | $0.55 | $0.55 | 5000 | $0.55 | $0.60 | -1.36% |
| 2022-10-27T14:07:21.310556647 | 100 | $0.55 | $0.55 | 5000 | $0.55 | $0.60 | -1.36% |
| 2022-10-27T14:07:21.700663126 | 1700 | $0.55 | $0.55 | 5100 | $0.55 | $0.60 | -1.27% |
| 2022-10-27T14:41:45.050265430 | 500 | $0.53 | $0.53 | 4200 | $0.54 | $0.59 | -0.76% |
| 2022-10-27T14:45:46.097978346 | 800 | $0.53 | $0.53 | 12500 | $0.53 | $0.59 | -0.49% |
| 2022-10-28T09:53:15.629170692 | 299 | $0.48 | $0.48 | 20200 | $0.47 | $0.63 | -1.85% |
| 2022-10-28T09:53:21.609100876 | 100 | $0.48 | $0.48 | 19900 | $0.47 | $0.63 | -2.01% |
| 2022-10-28T09:53:40.438603290 | 200 | $0.48 | $0.48 | 18100 | $0.47 | $0.62 | -2.16% |
| 2022-10-28T10:06:53.657239690 | 200 | $0.49 | $0.49 | 15300 | $0.49 | $0.54 | -0.16% |
| 2022-10-28T10:07:23.656042302 | 100 | $0.49 | $0.49 | 16100 | $0.49 | $0.55 | -0.60% |
| 2022-10-28T10:12:12.401474055 | 100 | $0.48 | $0.48 | 19400 | $0.48 | $0.53 | -1.89% |
| 2022-10-28T10:12:14.195965791 | 100 | $0.48 | $0.48 | 19900 | $0.48 | $0.53 | -2.10% |
| 2022-10-28T11:15:33.092918372 | 100 | $0.50 | $0.50 | 6398 | $0.50 | $0.55 | -0.89% |
| 2022-10-28T11:22:41.634821128 | 100 | $0.50 | $0.50 | 2400 | $0.50 | $0.55 | -0.04% |
| 2022-10-28T12:01:36.078588212 | 2000 | $0.49 | $0.49 | 3700 | $0.49 | $0.54 | -0.34% |
| 2022-10-28T13:30:58.445824185 | 95 | $0.49 | $0.49 | 1600 | $0.49 | $0.54 | -0.02% |
| 2022-10-28T14:10:06.206942523 | 1000 | $0.48 | $0.48 | 10300 | $0.47 | $0.53 | -0.81% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-28T14:59:41.574918784 | 19200 | $0.48 | $0.49 | 20300 | $0.49 | $0.55 | -2.12% |
| 2022-10-28T14:59:49.631385435 | 100 | $0.48 | $0.48 | 19400 | $0.49 | $0.55 | -1.77% |
| 2022-10-28T14:59:49.636245553 | 100 | $0.48 | $0.48 | 19000 | $0.49 | $0.55 | -1.77% |
| 2022-10-31T09:37:55.375898496 | 100 | $0.52 | $0.52 | 6300 | $0.57 | $0.58 | -0.27% |
| 2022-10-31T09:37:55.379270745 | 100 | $0.52 | $0.52 | 6100 | $0.57 | $0.58 | -0.27% |
| 2022-10-31T09:37:55.925091998 | 100 | $0.52 | $0.52 | 5700 | $0.57 | $0.58 | -0.27% |
| 2022-10-31T09:37:56.103957588 | 100 | $0.52 | $0.52 | 5500 | $0.57 | $0.58 | -0.27% |
| 2022-10-31T09:41:25.580616831 | 100 | $0.51 | $0.51 | 4200 | $0.50 | $0.66 | -3.11% |
| 2022-10-31T09:46:05.666512600 | 2500 | $0.50 | $0.50 | 19900 | $0.49 | $0.64 | -0.02% |
| 2022-10-31T09:46:45.759927600 | 100 | $0.49 | $0.49 | 6000 | $0.49 | $0.55 | -1.65% |
| 2022-10-31T10:11:37.930543532 | 400 | $0.50 | $0.50 | 11300 | $0.50 | $0.56 | -0.05% |
| 2022-10-31T10:36:46.792774409 | 7100 | $0.49 | $0.49 | 34600 | $0.49 | $0.54 | -0.81% |
| 2022-10-31T10:36:46.800083155 | 200 | $0.49 | $0.49 | 35500 | $0.49 | $0.54 | -0.83% |
| 2022-10-31T11:21:06.033806388 | 200 | $0.50 | $0.50 | 8400 | $0.50 | $0.55 | -0.30% |
| 2022-10-31T11:22:43.742308573 | 100 | $0.50 | $0.50 | 9800 | $0.50 | $0.55 | -0.08% |
| 2022-10-31T13:18:10.782145171 | 1100 | $0.49 | $0.49 | 4500 | $0.49 | $0.54 | -0.01% |
| 2022-10-31T13:53:12.807226990 | 92 | $0.49 | $0.49 | 5205 | $0.49 | $0.54 | -0.34% |
| 2022-10-31T14:38:28.694790102 | 300 | $0.48 | $0.48 | 5200 | $0.53 | $0.53 | -0.80% |
| 2022-10-31T14:40:41.155430422 | 100 | $0.48 | $0.48 | 3700 | $0.48 | $0.53 | -0.06% |
| 2022-10-31T14:40:46.720970332 | 900 | $0.48 | $0.48 | 3800 | $0.48 | $0.53 | -0.04% |
| 2022-10-31T14:40:52.804995038 | 100 | $0.48 | $0.48 | 3500 | $0.48 | $0.53 | -0.15% |
| 2022-10-31T14:40:55.404654282 | 400 | $0.48 | $0.48 | 3500 | $0.48 | $0.53 | -0.10% |
| 2022-10-31T14:40:57.784343575 | 1532 | $0.48 | $0.48 | 3500 | $0.48 | $0.53 | -0.15% |
| 2022-10-31T14:40:58.916359678 | 100 | $0.48 | $0.48 | 3400 | $0.48 | $0.53 | -0.10% |
| 2022-10-31T15:38:46.974355299 | 100 | $0.47 | $0.47 | 7600 | $0.47 | $0.53 | -0.11% |
| 2022-10-31T15:38:46.974769426 | 100 | $0.47 | $0.47 | 7600 | $0.47 | $0.53 | -0.11% |
| 2022-11-01T11:01:01.054768362 | 100 | $0.44 | $0.44 | 2700 | $0.44 | $0.49 | -0.25% |
| 2022-11-01T12:25:04.818606942 | 200 | $0.43 | $0.43 | 6900 | $0.42 | $0.48 | -0.05% |
| 2022-11-01T14:40:21.111980342 | 100 | $0.43 | $0.43 | 600 | $0.43 | $0.48 | -0.05% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-01T14:50:59.549270515 | 600 | $0.43 | $0.43 | 2200 | $0.42 | $0.48 | -0.21% |
| 2022-11-01T15:18:52.048316768 | 400 | $0.40 | $0.40 | 25100 | $0.39 | $0.53 | -2.26% |
| 2022-11-01T15:19:37.183928437 | 700 | $0.39 | $0.39 | 72600 | $0.39 | $0.51 | -4.48% |
| 2022-11-01T15:42:32.434244252 | 700 | $0.41 | $0.41 | 8600 | $0.40 | $0.46 | -0.17% |
| 2022-11-02T09:28:40.267312331 | 700 | $0.39 | $0.39 | 28000 | $0.39 | $0.51 | -0.25% |
| 2022-11-02T09:52:25.378264187 | 500 | $0.40 | $0.40 | 9300 | $0.39 | $0.45 | -0.55% |
| 2022-11-02T10:18:27.938122045 | 200 | $0.38 | $0.38 | 27700 | $0.37 | $0.49 | -1.21% |
| 2022-11-02T10:18:28.027956107 | 500 | $0.38 | $0.38 | 27700 | $0.37 | $0.49 | -1.21% |
| 2022-11-02T10:25:22.700253624 | 100 | $0.37 | $0.37 | 38500 | $0.36 | $0.42 | -0.19% |
| 2022-11-02T10:25:22.701001440 | 100 | $0.37 | $0.37 | 38500 | $0.36 | $0.42 | -0.19% |
| 2022-11-02T10:48:49.917524346 | 100 | $0.37 | $0.37 | 11700 | $0.37 | $0.42 | -0.84% |
| 2022-11-02T10:48:59.124136083 | 1 | $0.37 | $0.37 | 11700 | $0.37 | $0.42 | -0.76% |
| 2022-11-02T10:48:59.651994473 | 19 | $0.37 | $0.37 | 11700 | $0.37 | $0.42 | -0.79% |
| 2022-11-02T10:49:15.668915262 | 100 | $0.37 | $0.37 | 10600 | $0.37 | $0.42 | -0.70% |
| 2022-11-02T10:59:22.256994110 | 300 | $0.37 | $0.37 | 6500 | $0.42 | $0.42 | -0.84% |
| 2022-11-02T11:13:17.854217673 | 100 | $0.37 | $0.37 | 1900 | $0.37 | $0.42 | -0.20% |
| 2022-11-02T11:53:13.645756565 | 100 | $0.37 | $0.37 | 1600 | $0.42 | $0.42 | -0.49% |
| 2022-11-02T11:53:13.645917606 | 100 | $0.37 | $0.37 | 1600 | $0.42 | $0.42 | -0.49% |
| 2022-11-02T11:53:13.646096157 | 100 | $0.37 | $0.37 | 1600 | $0.42 | $0.42 | -0.49% |
| 2022-11-02T13:22:41.246581443 | 700 | $0.38 | $0.38 | 5700 | $0.38 | $0.43 | -0.56% |
| 2022-11-02T13:22:42.087185053 | 100 | $0.38 | $0.38 | 34500 | $0.38 | $0.43 | -0.71% |
| 2022-11-02T13:22:42.391214613 | 100 | $0.38 | $0.38 | 35100 | $0.38 | $0.43 | -0.58% |
| 2022-11-02T14:14:10.560791979 | 100 | $0.38 | $0.38 | 3700 | $0.38 | $0.43 | -0.44% |
| 2022-11-02T14:14:10.560932137 | 600 | $0.38 | $0.38 | 3700 | $0.38 | $0.43 | -0.44% |
| 2022-11-02T14:14:10.561880079 | 2000 | $0.38 | $0.38 | 3700 | $0.38 | $0.43 | -0.44% |
| 2022-11-02T14:17:27.088560664 | 400 | $0.38 | $0.38 | 55600 | $0.38 | $0.43 | -0.24% |
| 2022-11-02T14:17:27.088713683 | 200 | $0.38 | $0.38 | 55600 | $0.38 | $0.43 | -0.24% |
| 2022-11-02T14:17:27.392197013 | 100 | $0.38 | $0.38 | 55600 | $0.38 | $0.43 | -0.24% |
| 2022-11-02T14:17:29.543088367 | 400 | $0.38 | $0.38 | 55600 | $0.38 | $0.43 | -0.24% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-02T14:33:17.700493814 | 100 | $0.38 | $0.38 | 9800 | $0.38 | $0.43 | -0.03% |
| 2022-11-02T14:33:17.701580003 | 200 | $0.38 | $0.38 | 9800 | $0.38 | $0.43 | -0.03% |
| 2022-11-02T14:33:18.772476935 | 100 | $0.38 | $0.38 | 10000 | $0.38 | $0.43 | -0.05% |
| 2022-11-02T14:33:18.772517735 | 900 | $0.38 | $0.38 | 10000 | $0.38 | $0.43 | -0.05% |
| 2022-11-02T14:53:34.246901030 | 1300 | $0.37 | $0.37 | 17000 | $0.37 | $0.43 | -1.68% |
| 2022-11-02T14:53:43.836373517 | 100 | $0.37 | $0.37 | 14900 | $0.37 | $0.43 | -1.68% |
| 2022-11-02T15:33:24.506960904 | 2200 | $0.36 | $0.36 | 29600 | $0.36 | $0.41 | -1.07% |
| 2022-11-03T09:40:18.879224377 | 100 | $0.33 | $0.33 | 22300 | $0.33 | $0.43 | -1.77% |
| 2022-11-03T10:31:04.108131033 | 200 | $0.34 | $0.34 | 20300 | $0.34 | $0.39 | -0.59% |
| 2022-11-03T10:36:17.406019299 | 100 | $0.33 | $0.33 | 20300 | $0.33 | $0.39 | -0.71% |
| 2022-11-03T10:37:22.519497426 | 100 | $0.33 | $0.34 | 19000 | $0.34 | $0.39 | -0.12% |
| 2022-11-03T10:37:22.519542068 | 4900 | $0.33 | $0.34 | 19000 | $0.34 | $0.39 | -0.12% |
| 2022-11-03T10:59:47.329723634 | 100 | $0.34 | $0.34 | 10500 | $0.34 | $0.39 | -0.38% |
| 2022-11-03T11:27:57.003846033 | 100 | $0.34 | $0.34 | 8000 | $0.34 | $0.39 | -0.30% |
| 2022-11-03T11:30:12.219076678 | 596 | $0.34 | $0.34 | 8600 | $0.34 | $0.39 | -0.18% |
| 2022-11-03T11:57:48.449171722 | 100 | $0.33 | $0.33 | 4800 | $0.33 | $0.38 | -0.87% |
| 2022-11-03T12:01:25.065415744 | 100 | $0.33 | $0.33 | 7000 | $0.33 | $0.38 | -0.60% |
| 2022-11-03T12:56:31.998993618 | 100 | $0.33 | $0.33 | 2300 | $0.33 | $0.38 | -0.54% |
| 2022-11-03T12:59:26.500001738 | 100 | $0.33 | $0.33 | 3500 | $0.33 | $0.38 | -0.03% |
| 2022-11-03T13:09:29.343685980 | 500 | $0.33 | $0.33 | 7400 | $0.32 | $0.43 | -0.55% |
| 2022-11-03T13:09:45.312669799 | 400 | $0.33 | $0.33 | 7200 | $0.32 | $0.43 | -0.55% |
| 2022-11-03T14:33:25.040015732 | 300 | $0.31 | $0.31 | 10000 | $0.31 | $0.37 | -0.19% |
| 2022-11-03T14:53:33.859884536 | 100 | $0.31 | $0.31 | 10100 | $0.31 | $0.36 | -0.07% |
| 2022-11-03T15:40:32.128046286 | 100 | $0.30 | $0.30 | 5100 | $0.30 | $0.35 | -0.40% |
| 2022-11-03T15:54:05.871165197 | 300 | $0.30 | $0.30 | 6300 | $0.35 | $0.35 | -0.76% |
| 2022-11-04T09:42:49.117992579 | 100 | $0.29 | $0.29 | 7500 | $0.28 | $0.37 | -0.49% |
| 2022-11-04T09:42:49.124580510 | 100 | $0.29 | $0.29 | 7600 | $0.28 | $0.37 | -0.49% |
| 2022-11-04T09:53:50.511900901 | 300 | $0.28 | $0.28 | 8945 | $0.28 | $0.33 | -0.67% |
| 2022-11-04T09:54:35.825582169 | 100 | $0.28 | $0.28 | 7045 | $0.28 | $0.33 | -0.74% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-04T09:59:14.494455285 | 100 | $0.28 | $0.28 | 6500 | $0.28 | $0.33 | -0.86% |
| 2022-11-04T10:02:08.180176123 | 100 | $0.28 | $0.28 | 7800 | $0.27 | $0.36 | -0.18% |
| 2022-11-04T10:42:36.024849405 | 100 | $0.28 | $0.28 | 900 | $0.33 | $0.33 | -0.46% |
| 2022-11-04T10:43:39.737681960 | 100 | $0.28 | $0.28 | 800 | $0.33 | $0.33 | -0.60% |
| 2022-11-04T11:21:22.988125331 | 100 | $0.29 | $0.29 | 900 | $0.34 | $0.34 | -0.14% |
| 2022-11-04T11:32:17.994163292 | 100 | $0.28 | $0.28 | 12342 | $0.28 | $0.34 | -0.38% |
| 2022-11-04T11:32:29.153999462 | 100 | $0.28 | $0.28 | 6210 | $0.28 | $0.34 | -0.35% |
| 2022-11-04T11:50:36.110937870 | 100 | $0.28 | $0.28 | 1500 | $0.28 | $0.33 | -0.04% |
| 2022-11-04T11:50:39.816548806 | 100 | $0.28 | $0.28 | 2000 | $0.28 | $0.33 | -0.11% |
| 2022-11-04T11:53:21.810089833 | 100 | $0.28 | $0.28 | 400 | $0.28 | $0.33 | -0.04% |
| 2022-11-04T11:53:21.822816973 | 100 | $0.28 | $0.28 | 500 | $0.28 | $0.33 | -0.04% |
| 2022-11-04T12:21:34.239597831 | 400 | $0.28 | $0.28 | 3400 | $0.28 | $0.33 | -0.04% |
| 2022-11-04T12:42:29.722232189 | 100 | $0.29 | $0.29 | 8400 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:29.722546263 | 100 | $0.29 | $0.29 | 8500 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:30.431543869 | 100 | $0.29 | $0.29 | 9900 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:30.437292966 | 1100 | $0.29 | $0.29 | 10000 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:30.438206313 | 100 | $0.29 | $0.29 | 10100 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:30.439061170 | 100 | $0.29 | $0.29 | 10200 | $0.29 | $0.34 | -0.24% |
| 2022-11-04T12:42:44.026548198 | 100 | $0.29 | $0.29 | 10200 | $0.29 | $0.34 | -0.28% |
| 2022-11-04T12:45:49.674811140 | 100 | $0.29 | $0.29 | 6800 | $0.29 | $0.34 | -0.97% |
| 2022-11-04T13:17:48.151374346 | 100 | $0.29 | $0.29 | 3100 | $0.29 | $0.34 | -0.33% |
| 2022-11-04T13:19:27.523297218 | 100 | $0.29 | $0.29 | 1600 | $0.34 | $0.34 | -0.07% |
| 2022-11-04T14:06:49.620284587 | 200 | $0.28 | $0.28 | 1780 | $0.28 | $0.33 | -0.43% |
| 2022-11-04T14:06:49.620666617 | 200 | $0.28 | $0.28 | 1780 | $0.28 | $0.33 | -0.43% |
| 2022-11-04T14:20:14.133705777 | 100 | $0.28 | $0.28 | 2300 | $0.28 | $0.33 | -0.32% |
| 2022-11-04T15:10:40.960882140 | 10 | $0.28 | $0.28 | 6600 | $0.28 | $0.33 | -0.64% |
| 2022-11-04T15:47:36.709802585 | 100 | $0.28 | $0.28 | 4100 | $0.28 | $0.33 | -0.64% |
| 2022-11-04T15:48:14.949057548 | 100 | $0.28 | $0.28 | 2900 | $0.28 | $0.33 | -0.18% |
| 2022-11-07T09:47:29.570118795 | 200 | $0.27 | $0.27 | 3400 | $0.26 | $0.35 | -0.55% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-07T10:38:04.831777736 | 100 | $0.26 | $0.26 | 7400 | $0.26 | $0.34 | -0.49% |
| 2022-11-07T10:38:17.107964823 | 100 | $0.26 | $0.26 | 8300 | $0.26 | $0.34 | -0.15% |
| 2022-11-07T10:38:17.108003929 | 69 | $0.26 | $0.26 | 8300 | $0.26 | $0.34 | -0.15% |
| 2022-11-07T11:02:06.393135216 | 100 | $0.26 | $0.26 | 1000 | $0.31 | $0.31 | -0.87% |
| 2022-11-07T11:35:17.930224232 | 100 | $0.26 | $0.27 | 1800 | $0.27 | $0.32 | -0.19% |
| 2022-11-07T11:38:12.891048563 | 500 | $0.26 | $0.26 | 2600 | $0.26 | $0.31 | -0.41% |
| 2022-11-07T13:34:22.218304241 | 100 | $0.26 | $0.26 | 1600 | $0.26 | $0.31 | -0.35% |
| 2022-11-07T14:15:51.362524195 | 100 | $0.25 | $0.25 | 1900 | $0.25 | $0.33 | -0.51% |
| 2022-11-07T14:30:16.648346165 | 100 | $0.25 | $0.25 | 400 | $0.30 | $0.30 | -0.24% |
| 2022-11-07T14:30:16.649226849 | 100 | $0.25 | $0.25 | 400 | $0.30 | $0.30 | -0.24% |
| 2022-11-08T09:54:43.463219059 | 100 | $0.29 | $0.29 | 24900 | $0.29 | $0.35 | -0.48% |
| 2022-11-08T09:54:43.464448839 | 100 | $0.29 | $0.29 | 24900 | $0.29 | $0.35 | -0.48% |
| 2022-11-08T09:55:15.340774958 | 100 | $0.29 | $0.29 | 25800 | $0.29 | $0.34 | -0.44% |
| 2022-11-08T10:24:20.149213203 | 100 | $0.28 | $0.28 | 44800 | $0.28 | $0.33 | -0.42% |
| 2022-11-08T12:14:58.252486701 | 300 | $0.30 | $0.30 | 17200 | $0.30 | $0.35 | -0.37% |
| 2022-11-08T12:14:58.253935537 | 200 | $0.30 | $0.30 | 17100 | $0.30 | $0.35 | -0.40% |
| 2022-11-08T12:45:34.786746565 | 500 | $0.29 | $0.29 | 11900 | $0.29 | $0.34 | -0.89% |
| 2022-11-08T12:52:18.673250511 | 400 | $0.29 | $0.29 | 4300 | $0.29 | $0.34 | -0.07% |
| 2022-11-08T14:08:14.697050531 | 100 | $0.28 | $0.28 | 4100 | $0.28 | $0.33 | -0.07% |
| 2022-11-09T09:41:59.303552744 | 500 | $0.30 | $0.30 | 58000 | $0.29 | $0.35 | -1.03% |
| 2022-11-09T10:11:44.952904391 | 200 | $0.29 | $0.30 | 15000 | $0.29 | $0.35 | -0.47% |
| 2022-11-09T10:13:37.258578221 | 700 | $0.29 | $0.29 | 70600 | $0.29 | $0.34 | -0.54% |
| 2022-11-09T10:59:15.669445846 | 228 | $0.30 | $0.30 | 1200 | $0.30 | $0.35 | -0.92% |
| 2022-11-09T11:12:20.566522600 | 115 | $0.29 | $0.29 | 3200 | $0.29 | $0.35 | -1.47% |
| 2022-11-09T11:12:20.567419391 | 100 | $0.29 | $0.29 | 3400 | $0.29 | $0.35 | -1.47% |
| 2022-11-09T11:12:20.567668015 | 785 | $0.29 | $0.29 | 3400 | $0.29 | $0.35 | -1.47% |
| 2022-11-10T10:24:33.994669002 | 1600 | $0.29 | $0.29 | 2400 | $0.28 | $0.34 | -0.70% |
| 2022-11-10T13:29:16.672759195 | 200 | $0.29 | $0.29 | 1600 | $0.29 | $0.34 | -0.34% |
| 2022-11-10T13:29:33.200750040 | 100 | $0.29 | $0.29 | 3100 | $0.29 | $0.34 | -0.34% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-10T13:29:37.638736590 | 400 | $0.29 | $0.29 | 3100 | $0.29 | $0.34 | -0.31% |
| 2022-11-10T13:30:32.361802705 | 100 | $0.29 | $0.29 | 3600 | $0.29 | $0.34 | -0.34% |
| 2022-11-10T13:30:36.688447269 | 200 | $0.29 | $0.29 | 4200 | $0.29 | $0.34 | -0.03% |
| 2022-11-10T13:38:12.040956646 | 100 | $0.29 | $0.29 | 1200 | $0.34 | $0.34 | -0.28% |
| 2022-11-11T10:54:05.631517266 | 100 | $0.31 | $0.31 | 10600 | $0.31 | $0.36 | -0.03% |
| 2022-11-11T13:48:21.125124285 | 1000 | $0.32 | $0.32 | 8900 | $0.32 | $0.37 | -0.96% |
| 2022-11-11T13:48:21.126499458 | 500 | $0.32 | $0.32 | 9000 | $0.32 | $0.37 | -0.99% |
| 2022-11-11T14:31:24.745464036 | 4800 | $0.31 | $0.31 | 70400 | $0.31 | $0.36 | -0.67% |
| 2022-11-11T15:01:27.515270350 | 100 | $0.32 | $0.32 | 3400 | $0.32 | $0.37 | -0.38% |
| 2022-11-11T15:01:45.161059026 | 100 | $0.32 | $0.32 | 4500 | $0.32 | $0.37 | -0.44% |
| 2022-11-11T15:13:49.776644247 | 100 | $0.31 | $0.31 | 29200 | $0.31 | $0.36 | -0.39% |
| 2022-11-11T15:54:45.998074875 | 103 | $0.31 | $0.31 | 19100 | $0.31 | $0.36 | -0.29% |
| 2022-11-11T15:54:51.340973436 | 500 | $0.31 | $0.31 | 19600 | $0.31 | $0.36 | -0.26% |
| 2022-11-14T13:09:27.879753494 | 100 | $0.30 | $0.30 | 900 | $0.30 | $0.35 | -0.03% |
| 2022-11-14T13:16:21.260212066 | 100 | $0.30 | $0.30 | 3500 | $0.30 | $0.35 | -0.13% |
| 2022-11-14T13:16:21.265344691 | 100 | $0.30 | $0.30 | 3700 | $0.30 | $0.35 | -0.13% |
| 2022-11-14T15:56:10.354529972 | 200 | $0.30 | $0.30 | 3900 | $0.30 | $0.35 | -0.30% |
| 2022-11-14T15:56:12.857400872 | 100 | $0.30 | $0.30 | 4700 | $0.30 | $0.35 | -0.36% |
| 2022-11-15T09:46:37.136534034 | 1400 | $0.30 | $0.30 | 14300 | $0.30 | $0.39 | -2.57% |
| 2022-11-15T10:40:46.333920855 | 100 | $0.30 | $0.30 | 1600 | $0.35 | $0.35 | -0.07% |
| 2022-11-15T10:40:46.333920855 | 100 | $0.30 | $0.30 | 1600 | $0.35 | $0.35 | -0.07% |
| 2022-11-15T11:01:05.378115569 | 1400 | $0.30 | $0.30 | 9700 | $0.30 | $0.35 | -1.12% |
| 2022-11-15T11:11:04.621647992 | 200 | $0.30 | $0.30 | 1400 | $0.35 | $0.35 | -0.10% |
| 2022-11-15T12:01:44.021296461 | 100 | $0.31 | $0.31 | 7800 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:03:52.913793999 | 100 | $0.31 | $0.31 | 14800 | $0.36 | $0.36 | -0.64% |
| 2022-11-15T12:03:57.491849971 | 100 | $0.31 | $0.31 | 14300 | $0.36 | $0.36 | -0.70% |
| 2022-11-15T12:04:23.979944474 | 100 | $0.31 | $0.31 | 17500 | $0.31 | $0.36 | -0.32% |
| 2022-11-15T12:34:20.633102454 | 1400 | $0.31 | $0.31 | 800 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.633235883 | 700 | $0.31 | $0.31 | 800 | $0.31 | $0.36 | -0.03% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-15T12:34:20.633417200 | 100 | $0.31 | $0.31 | 800 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.633786503 | 200 | $0.31 | $0.31 | 800 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.639852239 | 400 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.642577624 | 1200 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.643283117 | 100 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:20.685056031 | 100 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:21.675384060 | 400 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:22.513230307 | 400 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:23.294957261 | 1200 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:23.295664931 | 100 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:34:23.948198806 | 200 | $0.31 | $0.31 | 900 | $0.31 | $0.36 | -0.03% |
| 2022-11-15T12:37:13.144675992 | 33 | $0.31 | $0.31 | 1800 | $0.31 | $0.36 | -0.58% |
| 2022-11-15T12:37:15.659512335 | 67 | $0.31 | $0.31 | 1800 | $0.31 | $0.36 | -0.58% |
| 2022-11-15T12:39:08.186812099 | 300 | $0.31 | $0.31 | 8500 | $0.36 | $0.36 | -0.19% |
| 2022-11-15T13:24:23.443349258 | 500 | $0.30 | $0.30 | 2000 | $0.30 | $0.36 | -0.95% |
| 2022-11-15T13:24:23.446228096 | 400 | $0.30 | $0.30 | 2000 | $0.30 | $0.36 | -0.95% |
| 2022-11-15T13:24:23.446623284 | 900 | $0.30 | $0.30 | 2000 | $0.30 | $0.36 | -0.95% |
| 2022-11-15T13:24:23.447301817 | 100 | $0.30 | $0.30 | 2000 | $0.30 | $0.36 | -0.95% |
| 2022-11-15T13:24:23.449674562 | 2800 | $0.30 | $0.30 | 2000 | $0.30 | $0.36 | -0.95% |
| 2022-11-15T13:42:36.227222953 | 1300 | $0.30 | $0.30 | 4200 | $0.30 | $0.35 | -0.30% |
| 2022-11-15T14:02:48.390795430 | 100 | $0.30 | $0.30 | 2600 | $0.29 | $0.35 | -0.80% |
| 2022-11-15T14:04:21.477611077 | 200 | $0.30 | $0.30 | 14050 | $0.29 | $0.35 | -1.27% |
| 2022-11-16T09:36:16.331838959 | 1000 | $0.28 | $0.28 | 1800 | $0.28 | $0.33 | -0.43% |
| 2022-11-16T09:41:42.832857565 | 700 | $0.27 | $0.27 | 64100 | $0.26 | $0.35 | -1.87% |
| 2022-11-16T09:45:20.295990685 | 200 | $0.26 | $0.26 | 60900 | $0.27 | $0.32 | -1.13% |
| 2022-11-16T09:45:20.296307662 | 200 | $0.26 | $0.26 | 60900 | $0.27 | $0.32 | -1.13% |
| 2022-11-16T09:45:20.296814216 | 1100 | $0.26 | $0.26 | 60900 | $0.27 | $0.32 | -1.13% |
| 2022-11-16T09:45:21.610861037 | 600 | $0.26 | $0.27 | 60100 | $0.27 | $0.32 | -0.49% |
| 2022-11-16T09:47:59.026157519 | 600 | $0.27 | $0.27 | 33400 | $0.26 | $0.32 | -0.23% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-16T12:30:51.635883948 | 100 | $0.27 | $0.27 | 1500 | $0.27 | $0.32 | -0.16% |
| 2022-11-16T15:26:32.966427536 | 600 | $0.27 | $0.27 | 5400 | $0.27 | $0.32 | -0.34% |
| 2022-11-16T15:27:07.343494359 | 100 | $0.27 | $0.27 | 3900 | $0.27 | $0.32 | -0.19% |
| 2022-11-16T15:32:06.983191793 | 63 | $0.27 | $0.27 | 3000 | $0.26 | $0.32 | -0.04% |
| 2022-11-17T09:52:24.888839026 | 100 | $0.30 | $0.30 | 12300 | $0.34 | $0.35 | -1.41% |
| 2022-11-17T09:54:10.867008777 | 100 | $0.30 | $0.30 | 12800 | $0.30 | $0.35 | -0.27% |
| 2022-11-17T12:35:24.880166874 | 300 | $0.28 | $0.28 | 17600 | $0.28 | $0.33 | -0.42% |
| 2022-11-17T12:35:57.237943345 | 1500 | $0.28 | $0.28 | 15600 | $0.28 | $0.33 | -0.18% |
| 2022-11-17T12:40:46.847561479 | 200 | $0.28 | $0.28 | 1900 | $0.28 | $0.33 | -0.29% |
| 2022-11-17T15:37:48.011860338 | 98 | $0.27 | $0.27 | 700 | $0.27 | $0.33 | -0.25% |
| 2022-11-18T10:13:50.523235305 | 100 | $0.27 | $0.27 | 2400 | $0.32 | $0.32 | -0.51% |
| 2022-11-18T10:13:57.944233897 | 100 | $0.27 | $0.27 | 1500 | $0.32 | $0.32 | -0.55% |
| 2022-11-18T10:19:49.922651184 | 81 | $0.27 | $0.27 | 600 | $0.32 | $0.32 | -0.08% |
| 2022-11-18T11:05:35.537648687 | 600 | $0.27 | $0.27 | 1700 | $0.27 | $0.32 | -0.04% |
| 2022-11-18T11:05:35.537816414 | 200 | $0.27 | $0.27 | 1700 | $0.27 | $0.32 | -0.04% |
| 2022-11-18T11:05:37.506316828 | 500 | $0.27 | $0.27 | 2500 | $0.27 | $0.32 | -0.11% |
| 2022-11-18T11:05:46.719114677 | 200 | $0.27 | $0.27 | 6800 | $0.27 | $0.32 | -0.11% |
| 2022-11-18T11:05:49.018595157 | 1800 | $0.27 | $0.27 | 6800 | $0.27 | $0.32 | -0.11% |
| 2022-11-21T09:43:51.388522622 | 100 | $0.27 | $0.27 | 5400 | $0.26 | $0.32 | -0.41% |
| 2022-11-21T09:43:51.999614134 | 100 | $0.27 | $0.27 | 5800 | $0.26 | $0.32 | -0.34% |
| 2022-11-21T09:43:53.406309584 | 100 | $0.27 | $0.27 | 6200 | $0.26 | $0.32 | -0.34% |
| 2022-11-21T09:43:53.413525523 | 100 | $0.27 | $0.27 | 6600 | $0.26 | $0.32 | -0.34% |
| 2022-11-21T11:56:11.846147577 | 200 | $0.25 | $0.25 | 5900 | $0.30 | $0.30 | 0.00% |
| 2022-11-21T14:44:24.095615426 | 400 | $0.25 | $0.25 | 1000 | $0.25 | $0.30 | -0.08% |
| 2022-11-22T09:48:22.604458118 | 100 | $0.23 | $0.23 | 289795 | $0.23 | $0.28 | -1.03% |
| 2022-11-22T09:48:22.605218185 | 600 | $0.23 | $0.23 | 289795 | $0.23 | $0.28 | -1.03% |
| 2022-11-22T09:48:22.606431104 | 300 | $0.23 | $0.23 | 289795 | $0.23 | $0.28 | -1.03% |
| 2022-11-22T09:48:23.051346474 | 200 | $0.23 | $0.23 | 289795 | $0.23 | $0.28 | -1.03% |
| 2022-11-22T09:48:52.552806405 | 300 | $0.23 | $0.23 | 288995 | $0.23 | $0.28 | -0.64% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-22T09:48:52.631468697 | 500 | $0.23 | $0.23 | 288995 | $0.23 | $0.28 | -0.64% |
| 2022-11-22T09:48:52.632186300 | 100 | $0.23 | $0.23 | 288995 | $0.23 | $0.28 | -0.64% |
| 2022-11-22T09:48:53.561567755 | 100 | $0.23 | $0.23 | 289195 | $0.23 | $0.28 | -0.64% |
| 2022-11-22T09:48:53.648480936 | 800 | $0.23 | $0.23 | 289195 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:53.649193934 | 100 | $0.23 | $0.23 | 289195 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:53.814017275 | 100 | $0.23 | $0.23 | 289095 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:54.590969365 | 700 | $0.23 | $0.23 | 289095 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:54.592206591 | 100 | $0.23 | $0.23 | 289095 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:54.900444274 | 100 | $0.23 | $0.23 | 289095 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:48:55.011820306 | 500 | $0.23 | $0.23 | 289095 | $0.23 | $0.28 | -0.43% |
| 2022-11-22T09:49:13.283602885 | 900 | $0.23 | $0.23 | 289495 | $0.23 | $0.28 | -0.64% |
| 2022-11-22T09:59:24.476835740 | 1300 | $0.23 | $0.23 | 2200 | $0.23 | $0.28 | -0.47% |
| 2022-11-22T10:41:36.881463264 | 100 | $0.23 | $0.23 | 4100 | $0.28 | $0.28 | -0.34% |
| 2022-11-22T11:31:08.940022440 | 100 | $0.24 | $0.24 | 4300 | $0.29 | $0.29 | -0.46% |
| 2022-11-22T11:31:52.061266449 | 100 | $0.24 | $0.24 | 6286 | $0.24 | $0.29 | -0.54% |
| 2022-11-22T11:31:52.076651523 | 600 | $0.24 | $0.24 | 6486 | $0.24 | $0.29 | -0.54% |
| 2022-11-22T13:05:36.805135441 | 25 | $0.23 | $0.23 | 2800 | $0.23 | $0.28 | -0.21% |
| 2022-11-22T13:05:50.402805695 | 1400 | $0.23 | $0.23 | 3575 | $0.23 | $0.28 | -0.30% |
| 2022-11-22T13:05:52.334008473 | 100 | $0.23 | $0.23 | 3575 | $0.23 | $0.28 | -0.39% |
| 2022-11-22T13:05:55.444255110 | 100 | $0.23 | $0.23 | 3575 | $0.23 | $0.28 | -0.39% |
| 2022-11-22T13:21:54.683438107 | 25 | $0.23 | $0.23 | 1992 | $0.28 | $0.28 | -0.43% |
| 2022-11-22T14:27:06.454105753 | 500 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-11-22T14:27:06.454376506 | 500 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-11-22T14:27:06.454538724 | 300 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-11-22T14:27:06.454832374 | 100 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-11-22T14:27:06.455041542 | 100 | $0.23 | $0.23 | 4800 | $0.23 | $0.28 | -0.04% |
| 2022-11-22T14:59:01.540555041 | 500 | $0.23 | $0.23 | 3000 | $0.23 | $0.28 | -0.26% |
| 2022-11-22T14:59:01.540859743 | 100 | $0.23 | $0.23 | 3000 | $0.23 | $0.28 | -0.26% |
| 2022-11-22T15:07:04.776124071 | 100 | $0.23 | $0.23 | 900 | $0.23 | $0.28 | -0.26% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-22T15:07:04.776644330 | 100 | $0.23 | $0.23 | 900 | $0.23 | $0.28 | -0.26% |
| 2022-11-22T15:15:52.120365364 | 400 | $0.23 | $0.23 | 500 | $0.23 | $0.28 | -0.09% |
| 2022-11-22T15:15:52.120596167 | 431 | $0.23 | $0.23 | 600 | $0.23 | $0.28 | -0.09% |
| 2022-11-22T15:39:22.756063175 | 700 | $0.23 | $0.23 | 4700 | $0.23 | $0.28 | -0.09% |
| 2022-11-22T15:40:24.525954412 | 100 | $0.23 | $0.23 | 1800 | $0.23 | $0.28 | -0.18% |
| 2022-11-22T15:43:04.912626755 | 14 | $0.23 | $0.23 | 4600 | $0.28 | $0.28 | -0.48% |
| 2022-11-22T15:48:43.302227722 | 200 | $0.23 | $0.23 | 5600 | $0.23 | $0.28 | -0.40% |
| 2022-11-22T15:48:43.304086638 | 800 | $0.23 | $0.23 | 5600 | $0.23 | $0.28 | -0.40% |
| 2022-11-22T15:48:43.319107939 | 300 | $0.23 | $0.23 | 5300 | $0.23 | $0.28 | -0.40% |
| 2022-11-22T15:48:43.319298055 | 400 | $0.23 | $0.23 | 5300 | $0.23 | $0.28 | -0.40% |
| 2022-11-22T15:48:43.319600122 | 300 | $0.23 | $0.23 | 5300 | $0.23 | $0.28 | -0.40% |
| 2022-11-23T09:30:00.518620410 | 100 | $0.23 | $0.23 | 1300 | $0.23 | $0.30 | 0.00% |
| 2022-11-23T09:30:00.519553133 | 1800 | $0.23 | $0.23 | 1300 | $0.23 | $0.30 | 0.00% |
| 2022-11-23T10:39:56.758194242 | 100 | $0.21 | $0.21 | 12300 | $0.21 | $0.26 | -0.14% |
| 2022-11-23T10:48:06.424294609 | 25 | $0.21 | $0.21 | 7600 | $0.21 | $0.26 | -0.10% |
| 2022-11-23T11:48:06.353876598 | 100 | $0.21 | $0.21 | 4300 | $0.21 | $0.26 | -0.85% |
| 2022-11-23T12:17:30.643820657 | 100 | $0.21 | $0.21 | 300 | $0.21 | $0.26 | -0.51% |
| 2022-11-23T12:19:12.582107084 | 600 | $0.21 | $0.21 | 6689 | $0.21 | $0.26 | -1.49% |
| 2022-11-23T12:25:31.512804483 | 100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.18% |
| 2022-11-23T12:25:33.609535386 | 500 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:35.109598751 | 100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:36.000571283 | 400 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:36.002132203 | 100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:36.002219508 | 100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:36.023496292 | 100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:25:36.959713172 | 1100 | $0.21 | $0.21 | 3300 | $0.21 | $0.26 | -1.13% |
| 2022-11-23T12:26:38.449637093 | 400 | $0.21 | $0.21 | 3200 | $0.21 | $0.26 | -1.04% |
| 2022-11-23T12:55:02.218581685 | 200 | $0.21 | $0.21 | 1600 | $0.21 | $0.26 | -0.05% |
| 2022-11-23T14:51:40.903963231 | 600 | $0.20 | $0.20 | 5643 | $0.20 | $0.25 | -0.34% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-23T15:20:59.453543227 | 2605 | $0.20 | $0.20 | 1800 | $0.20 | $0.25 | -0.15% |
| 2022-11-23T15:47:45.315700204 | 10 | $0.20 | $0.20 | 500 | $0.25 | $0.25 | -0.10% |
| 2022-11-25T09:38:14.728791793 | 300 | $0.20 | $0.20 | 23824 | $0.19 | $0.26 | -1.18% |
| 2022-11-25T09:39:02.644816070 | 1300 | $0.20 | $0.20 | 13200 | $0.19 | $0.26 | -0.84% |
| 2022-11-25T09:39:02.654996163 | 1100 | $0.20 | $0.20 | 13400 | $0.19 | $0.26 | -0.84% |
| 2022-11-25T09:39:02.901782166 | 100 | $0.20 | $0.20 | 13900 | $0.19 | $0.26 | -1.34% |
| 2022-11-25T09:39:03.873637078 | 100 | $0.20 | $0.20 | 34100 | $0.19 | $0.26 | -1.39% |
| 2022-11-25T09:39:04.278160252 | 100 | $0.20 | $0.20 | 34700 | $0.19 | $0.26 | -1.39% |
| 2022-11-25T09:45:29.876373255 | 5100 | $0.20 | $0.20 | 6300 | $0.20 | $0.25 | -1.16% |
| 2022-11-25T09:45:31.953129536 | 1000 | $0.20 | $0.20 | 6900 | $0.20 | $0.25 | -0.46% |
| 2022-11-25T09:51:04.674225441 | 163 | $0.19 | $0.19 | 4200 | $0.19 | $0.24 | -0.16% |
| 2022-11-25T09:58:08.431409856 | 300 | $0.19 | $0.19 | 4700 | $0.19 | $0.25 | -0.72% |
| 2022-11-25T10:21:12.046220299 | 200 | $0.19 | $0.19 | 3000 | $0.19 | $0.24 | -0.67% |
| 2022-11-25T12:55:45.584753572 | 100 | $0.20 | $0.20 | 2365 | $0.20 | $0.25 | -0.30% |
| 2022-11-28T09:42:37.200220793 | 4704 | $0.19 | $0.20 | 4800 | $0.20 | $0.25 | -0.51% |
| 2022-11-28T10:27:09.889080641 | 100 | $0.20 | $0.20 | 300 | $0.19 | $0.25 | -0.10% |
| 2022-11-28T12:23:54.131248234 | 4700 | $0.19 | $0.19 | 5200 | $0.24 | $0.24 | -0.10% |
| 2022-11-28T12:23:56.482951760 | 100 | $0.19 | $0.19 | 700 | $0.24 | $0.24 | -0.10% |
| 2022-11-28T13:23:37.091306078 | 400 | $0.19 | $0.19 | 900 | $0.24 | $0.24 | -0.10% |
| 2022-11-28T13:23:37.112459771 | 100 | $0.19 | $0.19 | 800 | $0.24 | $0.24 | -0.10% |
| 2022-11-28T13:26:41.724749769 | 2000 | $0.19 | $0.19 | 4000 | $0.24 | $0.24 | -0.05% |
| 2022-11-28T13:26:41.725311968 | 1545 | $0.19 | $0.19 | 4100 | $0.24 | $0.24 | 0.00% |
| 2022-11-28T15:29:51.011611194 | 26 | $0.19 | $0.19 | 2300 | $0.19 | $0.24 | -0.05% |
| 2022-11-29T09:58:07.295547574 | 9 | $0.20 | $0.20 | 600 | $0.20 | $0.25 | -0.05% |
| 2022-11-29T11:02:14.393470818 | 197 | $0.19 | $0.20 | 2200 | $0.19 | $0.25 | -0.31% |
| 2022-11-29T14:18:46.963473091 | 100 | $0.20 | $0.20 | 3100 | $0.20 | $0.25 | -0.55% |
| 2022-11-29T15:17:07.732340204 | 100 | $0.20 | $0.20 | 600 | $0.20 | $0.25 | -0.34% |
| 2022-11-29T15:58:01.527411029 | 100 | $0.20 | $0.20 | 7000 | $0.20 | $0.25 | -0.79% |
| 2022-11-30T09:33:45.634923845 | 600 | $0.20 | $0.20 | 4600 | $0.19 | $0.25 | -0.81% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-11-30T11:05:10.274377586 | 200 | $0.19 | $0.19 | 900 | $0.19 | $0.24 | -0.21% |
| 2022-11-30T11:28:20.572432119 | 100 | $0.19 | $0.19 | 600 | $0.19 | $0.24 | -0.05% |
| 2022-11-30T11:32:09.413147531 | 100 | $0.19 | $0.19 | 400 | $0.19 | $0.24 | -0.26% |
| 2022-11-30T11:36:01.810075884 | 100 | $0.19 | $0.19 | 300 | $0.24 | $0.24 | 0.00% |
| 2022-11-30T15:54:34.832039251 | 800 | $0.19 | $0.19 | 1800 | $0.19 | $0.24 | 0.00% |
| 2022-12-01T09:40:46.480979567 | 100 | $0.24 | $0.24 | 20100 | $0.24 | $0.29 | -1.83% |
| 2022-12-01T09:40:48.138340355 | 100 | $0.24 | $0.24 | 20200 | $0.24 | $0.29 | -1.88% |
| 2022-12-01T09:41:07.035953553 | 100 | $0.24 | $0.24 | 49900 | $0.24 | $0.29 | -1.01% |
| 2022-12-01T09:41:07.042275293 | 100 | $0.24 | $0.24 | 49700 | $0.24 | $0.29 | -1.01% |
| 2022-12-01T09:41:07.051761490 | 100 | $0.24 | $0.24 | 49500 | $0.24 | $0.29 | -1.01% |
| 2022-12-01T09:50:50.183890485 | 600 | $0.23 | $0.23 | 58600 | $0.23 | $0.28 | -4.01% |
| 2022-12-01T10:02:54.219657614 | 500 | $0.23 | $0.23 | 40434 | $0.23 | $0.28 | -0.65% |
| 2022-12-01T10:03:56.627481078 | 100 | $0.23 | $0.23 | 31800 | $0.23 | $0.28 | -0.04% |
| 2022-12-01T10:20:51.681243229 | 600 | $0.21 | $0.21 | 91826 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.711859595 | 600 | $0.21 | $0.21 | 92126 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.755085093 | 600 | $0.21 | $0.21 | 92326 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.786736088 | 600 | $0.21 | $0.21 | 92526 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.823685061 | 600 | $0.21 | $0.21 | 93226 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.887014250 | 600 | $0.21 | $0.21 | 93626 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.889126386 | 600 | $0.21 | $0.21 | 93826 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:51.954585496 | 600 | $0.21 | $0.21 | 94526 | $0.21 | $0.26 | -2.90% |
| 2022-12-01T10:20:52.990609046 | 9 | $0.21 | $0.21 | 105926 | $0.21 | $0.26 | -2.95% |
| 2022-12-01T10:20:52.990718478 | 91 | $0.21 | $0.21 | 105926 | $0.21 | $0.26 | -2.95% |
| 2022-12-01T10:20:52.992753095 | 600 | $0.21 | $0.21 | 106126 | $0.21 | $0.26 | -3.00% |
| 2022-12-01T10:46:12.595991916 | 300 | $0.22 | $0.22 | 14500 | $0.22 | $0.27 | -0.05% |
| 2022-12-01T10:46:12.618100502 | 300 | $0.22 | $0.22 | 12700 | $0.22 | $0.27 | 0.00% |
| 2022-12-01T10:50:42.379339936 | 400 | $0.22 | $0.22 | 12800 | $0.22 | $0.27 | -0.41% |
| 2022-12-01T11:03:16.648814437 | 300 | $0.22 | $0.22 | 26000 | $0.22 | $0.27 | -1.00% |
| 2022-12-01T11:04:48.785958833 | 100 | $0.22 | $0.22 | 19100 | $0.22 | $0.27 | -0.81% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-01T11:04:48.788043387 | 100 | $0.22 | $0.22 | 19300 | $0.22 | $0.27 | -0.81% |
| 2022-12-01T15:01:49.246091520 | 900 | $0.22 | $0.22 | 3000 | $0.27 | $0.27 | -0.36% |
| 2022-12-01T15:01:52.157313509 | 800 | $0.22 | $0.22 | 3500 | $0.27 | $0.27 | -0.36% |
| 2022-12-01T15:10:55.970467470 | 700 | $0.22 | $0.22 | 7080 | $0.22 | $0.27 | -0.68% |
| 2022-12-02T10:27:58.586688255 | 100 | $0.20 | $0.20 | 2500 | $0.20 | $0.25 | -0.12% |
| 2022-12-02T10:46:38.744135555 | 100 | $0.20 | $0.20 | 3500 | $0.20 | $0.25 | -0.99% |
| 2022-12-02T11:50:01.102584471 | 100 | $0.20 | $0.20 | 3100 | $0.20 | $0.25 | -0.40% |
| 2022-12-02T13:27:16.565582929 | 100 | $0.20 | $0.20 | 3400 | $0.25 | $0.25 | 0.00% |
| 2022-12-02T14:57:22.859529932 | 45 | $0.20 | $0.20 | 700 | $0.25 | $0.25 | -0.05% |
| 2022-12-02T14:57:23.064284430 | 55 | $0.20 | $0.20 | 700 | $0.25 | $0.25 | -0.05% |
| 2022-12-02T14:57:32.182517304 | 100 | $0.20 | $0.20 | 900 | $0.25 | $0.25 | 0.00% |
| 2022-12-02T14:57:32.368302608 | 100 | $0.20 | $0.20 | 1000 | $0.25 | $0.25 | 0.00% |
| 2022-12-05T09:37:15.468704836 | 100 | $0.20 | $0.20 | 3100 | $0.21 | $0.26 | -0.10% |
| 2022-12-05T09:39:59.855483378 | 100 | $0.21 | $0.21 | 4000 | $0.26 | $0.26 | -0.10% |
| 2022-12-05T09:41:21.081837402 | 100 | $0.21 | $0.21 | 3100 | $0.20 | $0.26 | -0.19% |
| 2022-12-05T09:41:21.420769721 | 52 | $0.21 | $0.21 | 3200 | $0.20 | $0.26 | -0.19% |
| 2022-12-05T09:41:21.711999889 | 48 | $0.21 | $0.21 | 3200 | $0.20 | $0.26 | -0.15% |
| 2022-12-05T09:41:25.648897300 | 72 | $0.21 | $0.21 | 3500 | $0.20 | $0.26 | -0.21% |
| 2022-12-05T09:41:25.961602383 | 28 | $0.21 | $0.21 | 3500 | $0.20 | $0.26 | -0.21% |
| 2022-12-05T09:50:55.450695835 | 100 | $0.20 | $0.20 | 4200 | $0.20 | $0.25 | -0.20% |
| 2022-12-05T09:50:55.454058751 | 100 | $0.20 | $0.20 | 4400 | $0.20 | $0.25 | -0.20% |
| 2022-12-05T09:50:55.888914860 | 100 | $0.20 | $0.20 | 4600 | $0.20 | $0.25 | -0.24% |
| 2022-12-05T09:50:56.444644875 | 100 | $0.20 | $0.20 | 4800 | $0.20 | $0.25 | -0.24% |
| 2022-12-05T09:51:00.856168210 | 100 | $0.20 | $0.20 | 4600 | $0.20 | $0.25 | -0.15% |
| 2022-12-05T12:59:55.853505271 | 100 | $0.20 | $0.20 | 800 | $0.20 | $0.25 | -0.05% |
| 2022-12-05T15:15:46.194087890 | 400 | $0.20 | $0.20 | 700 | $0.20 | $0.25 | -0.05% |
| 2022-12-05T15:17:13.216251163 | 200 | $0.20 | $0.20 | 600 | $0.20 | $0.25 | 0.00% |
| 2022-12-05T15:38:05.136238030 | 1200 | $0.19 | $0.19 | 2200 | $0.19 | $0.24 | -0.05% |
| 2022-12-05T15:38:05.701631202 | 400 | $0.19 | $0.19 | 2600 | $0.19 | $0.24 | -0.10% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-05T15:38:06.304437613 | 400 | $0.19 | $0.19 | 2400 | $0.19 | $0.24 | -0.10% |
| 2022-12-06T10:32:28.840622682 | 1252 | $0.19 | $0.19 | 1000 | $0.24 | $0.24 | -0.27% |
| 2022-12-06T10:57:18.438211435 | 100 | $0.19 | $0.19 | 1200 | $0.19 | $0.24 | -0.21% |
| 2022-12-06T11:08:46.442188765 | 50 | $0.19 | $0.19 | 300 | $0.24 | $0.24 | 0.00% |
| 2022-12-06T13:10:59.404677337 | 200 | $0.19 | $0.19 | 1200 | $0.24 | $0.24 | -0.48% |
| 2022-12-06T14:37:57.510851900 | 100 | $0.19 | $0.19 | 2100 | $0.19 | $0.24 | -0.56% |
| 2022-12-06T15:09:50.567402306 | 100 | $0.19 | $0.19 | 1200 | $0.19 | $0.24 | -0.03% |
| 2022-12-06T15:30:25.380694766 | 400 | $0.19 | $0.19 | 1800 | $0.19 | $0.24 | -0.21% |
| 2022-12-08T10:12:13.012159454 | 400 | $0.19 | $0.19 | 900 | $0.19 | $0.24 | -0.05% |
| 2022-12-08T11:21:29.868195032 | 100 | $0.20 | $0.20 | 7100 | $0.20 | $0.25 | -0.10% |
| 2022-12-08T11:24:05.526475673 | 100 | $0.20 | $0.20 | 3700 | $0.20 | $0.25 | 0.00% |
| 2022-12-08T11:59:34.090554933 | 500 | $0.20 | $0.20 | 1200 | $0.20 | $0.25 | -0.30% |
| 2022-12-08T14:44:37.220892838 | 600 | $0.20 | $0.20 | 5800 | $0.20 | $0.25 | -0.10% |
| 2022-12-09T09:47:20.446992962 | 100 | $0.20 | $0.20 | 5400 | $0.20 | $0.25 | -0.64% |
| 2022-12-09T10:18:49.883337363 | 100 | $0.19 | $0.19 | 2100 | $0.24 | $0.24 | -1.32% |
| 2022-12-09T11:29:31.991565329 | 100 | $0.19 | $0.19 | 1600 | $0.19 | $0.24 | -0.51% |
| 2022-12-09T11:30:58.497412431 | 200 | $0.19 | $0.19 | 1500 | $0.24 | $0.24 | -0.41% |
| 2022-12-12T12:06:00.600328755 | 500 | $0.19 | $0.19 | 7400 | $0.19 | $0.24 | -0.10% |
| 2022-12-12T12:06:00.700220304 | 3400 | $0.19 | $0.19 | 9300 | $0.19 | $0.24 | -0.16% |
| 2022-12-12T12:32:55.632585176 | 200 | $0.19 | $0.19 | 700 | $0.19 | $0.24 | -0.67% |
| 2022-12-13T10:04:38.664311891 | 2400 | $0.23 | $0.23 | 7200 | $0.23 | $0.28 | -0.04% |
| 2022-12-13T11:51:34.376686760 | 100 | $0.22 | $0.22 | 6150 | $0.22 | $0.27 | -0.05% |
| 2022-12-13T12:01:15.891710425 | 8500 | $0.22 | $0.22 | 6500 | $0.22 | $0.27 | -0.19% |
| 2022-12-13T12:01:29.992073340 | 100 | $0.22 | $0.22 | 7900 | $0.22 | $0.27 | -0.16% |
| 2022-12-13T12:01:43.683896934 | 2326 | $0.22 | $0.22 | 7700 | $0.21 | $0.27 | -0.23% |
| 2022-12-13T12:01:46.354477091 | 9478 | $0.22 | $0.22 | 7200 | $0.21 | $0.27 | -0.23% |
| 2022-12-13T12:04:03.047597149 | 100 | $0.21 | $0.21 | 7100 | $0.26 | $0.26 | -0.51% |
| 2022-12-13T12:06:05.576801771 | 100 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.19% |
| 2022-12-13T13:06:17.967821316 | 2100 | $0.21 | $0.21 | 1100 | $0.26 | $0.26 | -0.58% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-14T09:48:27.962584804 | 100 | $0.23 | $0.23 | 5600 | $0.23 | $0.28 | -0.09% |
| 2022-12-14T10:21:42.922002534 | 800 | $0.23 | $0.23 | 4200 | $0.28 | $0.29 | -2.41% |
| 2022-12-14T10:24:43.545336892 | 300 | $0.23 | $0.23 | 5700 | $0.23 | $0.28 | -0.13% |
| 2022-12-14T10:33:34.675189340 | 200 | $0.23 | $0.23 | 2300 | $0.23 | $0.28 | -1.23% |
| 2022-12-14T13:32:58.413954717 | 995 | $0.24 | $0.24 | 6400 | $0.25 | $0.30 | -1.73% |
| 2022-12-14T13:33:04.790934609 | 3845 | $0.24 | $0.25 | 6500 | $0.25 | $0.30 | -1.73% |
| 2022-12-14T13:54:49.220388359 | 100 | $0.26 | $0.26 | 10700 | $0.26 | $1.00 | -0.95% |
| 2022-12-14T15:04:41.878104835 | 200 | $0.27 | $0.27 | 18500 | $0.27 | $0.32 | -0.26% |
| 2022-12-14T15:04:41.893017691 | 2400 | $0.27 | $0.27 | 18600 | $0.27 | $0.32 | -0.26% |
| 2022-12-16T09:35:04.713725581 | 700 | $0.32 | $0.32 | 43100 | $0.32 | $0.41 | -4.66% |
| 2022-12-16T10:19:51.364317402 | 300 | $0.29 | $0.30 | 7100 | $0.30 | $0.35 | -0.46% |
| 2022-12-16T10:19:51.367057022 | 200 | $0.29 | $0.30 | 7100 | $0.30 | $0.35 | -0.46% |
| 2022-12-16T10:19:51.419691512 | 100 | $0.29 | $0.30 | 8200 | $0.30 | $0.35 | -0.44% |
| 2022-12-16T10:32:17.982697296 | 700 | $0.29 | $0.29 | 9800 | $0.29 | $0.34 | -0.58% |
| 2022-12-16T10:33:14.388423806 | 40000 | $0.29 | $0.29 | 24300 | $0.29 | $0.34 | -0.03% |
| 2022-12-16T10:33:14.474722969 | 12437 | $0.29 | $0.29 | 24300 | $0.29 | $0.34 | -0.03% |
| 2022-12-16T10:33:14.601230722 | 7500 | $0.29 | $0.29 | 24300 | $0.29 | $0.34 | -0.03% |
| 2022-12-16T10:33:15.478196634 | 100 | $0.29 | $0.29 | 24300 | $0.29 | $0.34 | -0.14% |
| 2022-12-16T10:33:15.479929361 | 100 | $0.29 | $0.29 | 24300 | $0.29 | $0.34 | -0.14% |
| 2022-12-16T11:01:13.222390328 | 1000 | $0.29 | $0.29 | 5000 | $0.29 | $0.34 | -0.62% |
| 2022-12-16T11:01:15.164102179 | 300 | $0.29 | $0.29 | 5000 | $0.29 | $0.34 | -0.62% |
| 2022-12-16T13:09:20.533963659 | 400 | $0.31 | $0.31 | 1700 | $0.31 | $0.36 | -0.10% |
| 2022-12-16T13:23:24.429979379 | 2250 | $0.31 | $0.31 | 3300 | $0.36 | $0.36 | -0.98% |
| 2022-12-16T13:25:29.189975942 | 750 | $0.31 | $0.31 | 3900 | $0.31 | $0.36 | -0.35% |
| 2022-12-16T13:27:27.822309446 | 17301 | $0.31 | $0.31 | 12000 | $0.31 | $0.36 | -0.19% |
| 2022-12-16T13:58:15.638112893 | 100 | $0.31 | $0.31 | 3300 | $0.31 | $0.36 | -0.22% |
| 2022-12-16T14:55:56.374868394 | 100 | $0.31 | $0.31 | 4600 | $0.31 | $0.36 | -0.26% |
| 2022-12-16T15:48:47.847173757 | 100 | $0.30 | $0.30 | 1910 | $0.30 | $0.35 | -0.23% |
| 2022-12-19T09:32:41.166011176 | 100 | $0.28 | $0.28 | 21600 | $0.27 | $0.37 | -3.77% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-19T09:33:00.509883741 | 100 | $0.28 | $0.28 | 24100 | $0.27 | $0.37 | -3.16% |
| 2022-12-19T10:22:31.141212720 | 700 | $0.27 | $0.27 | 10400 | $0.32 | $0.33 | -0.11% |
| 2022-12-19T11:38:14.072432207 | 78 | $0.27 | $0.27 | 11300 | $0.27 | $0.32 | -0.29% |
| 2022-12-19T12:16:14.924737734 | 1700 | $0.27 | $0.27 | 4700 | $0.32 | $0.32 | -0.04% |
| 2022-12-19T12:51:06.819615053 | 1400 | $0.27 | $0.27 | 4500 | $0.32 | $0.32 | -0.11% |
| 2022-12-19T13:32:02.409604517 | 40 | $0.28 | $0.28 | 6900 | $0.28 | $0.33 | -0.83% |
| 2022-12-19T13:32:11.198358643 | 660 | $0.28 | $0.28 | 6200 | $0.28 | $0.33 | -0.94% |
| 2022-12-19T13:42:35.797337107 | 500 | $0.27 | $0.27 | 13100 | $0.32 | $0.33 | -0.36% |
| 2022-12-19T14:10:41.114924090 | 100 | $0.27 | $0.27 | 900 | $0.27 | $0.32 | -0.18% |
| 2022-12-19T14:10:41.768403514 | 100 | $0.27 | $0.27 | 6300 | $0.32 | $0.32 | -0.18% |
| 2022-12-19T14:37:12.965573171 | 59 | $0.27 | $0.27 | 5400 | $0.27 | $0.32 | -0.48% |
| 2022-12-19T14:48:21.423957227 | 54 | $0.27 | $0.27 | 35050 | $0.27 | $0.32 | -1.07% |
| 2022-12-19T15:56:11.097349347 | 600 | $0.27 | $0.27 | 3900 | $0.32 | $0.32 | -0.30% |
| 2022-12-19T15:56:11.099118861 | 600 | $0.27 | $0.27 | 3900 | $0.32 | $0.32 | -0.30% |
| 2022-12-20T09:50:09.384238267 | 95 | $0.24 | $0.24 | 13813 | $0.24 | $0.32 | -0.08% |
| 2022-12-20T14:20:40.073968795 | 2200 | $0.22 | $0.22 | 6000 | $0.22 | $0.27 | -0.12% |
| 2022-12-21T09:55:09.242887943 | 100 | $0.24 | $0.24 | 15300 | $0.23 | $0.29 | -2.04% |
| 2022-12-21T09:55:09.245398949 | 100 | $0.24 | $0.24 | 15500 | $0.23 | $0.29 | -2.04% |
| 2022-12-21T09:55:09.249088510 | 100 | $0.24 | $0.24 | 15900 | $0.23 | $0.29 | -2.04% |
| 2022-12-21T09:55:09.250515208 | 100 | $0.24 | $0.24 | 16100 | $0.23 | $0.29 | -2.04% |
| 2022-12-21T10:20:33.331758691 | 100 | $0.23 | $0.24 | 5400 | $0.23 | $0.29 | -0.13% |
| 2022-12-21T10:20:35.572045186 | 100 | $0.23 | $0.23 | 5500 | $0.23 | $0.28 | -0.30% |
| 2022-12-21T10:21:01.112080608 | 100 | $0.23 | $0.23 | 1820 | $0.23 | $0.28 | -0.21% |
| 2022-12-21T10:21:01.116962637 | 100 | $0.23 | $0.23 | 2020 | $0.23 | $0.28 | -0.21% |
| 2022-12-21T10:21:01.126266445 | 100 | $0.23 | $0.23 | 3420 | $0.23 | $0.28 | -0.21% |
| 2022-12-21T10:21:01.135804764 | 100 | $0.23 | $0.23 | 3720 | $0.23 | $0.28 | -0.21% |
| 2022-12-21T10:21:03.295244530 | 100 | $0.23 | $0.23 | 3720 | $0.23 | $0.28 | -0.04% |
| 2022-12-21T10:41:53.320258126 | 100 | $0.23 | $0.23 | 6400 | $0.23 | $0.28 | -0.26% |
| 2022-12-21T10:42:42.335886725 | 100 | $0.23 | $0.23 | 4500 | $0.23 | $0.28 | -0.04% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-21T10:44:00.078233573 | 2100 | $0.23 | $0.23 | 4900 | $0.23 | $0.28 | -0.77% |
| 2022-12-21T10:52:27.043943961 | 5100 | $0.23 | $0.23 | 7300 | $0.22 | $0.28 | -0.56% |
| 2022-12-21T11:42:55.516913268 | 400 | $0.23 | $0.23 | 5100 | $0.23 | $0.28 | -0.04% |
| 2022-12-21T12:03:52.581842523 | 500 | $0.23 | $0.23 | 3700 | $0.23 | $0.28 | -1.10% |
| 2022-12-21T12:04:05.526469802 | 4800 | $0.23 | $0.23 | 3800 | $0.23 | $0.28 | -1.10% |
| 2022-12-21T12:12:20.526342514 | 600 | $0.23 | $0.23 | 1200 | $0.23 | $0.28 | -0.22% |
| 2022-12-21T12:14:34.678121827 | 400 | $0.23 | $0.23 | 3200 | $0.28 | $0.28 | -0.57% |
| 2022-12-21T12:30:18.735289406 | 1700 | $0.23 | $0.23 | 3300 | $0.23 | $0.28 | -0.31% |
| 2022-12-21T12:56:53.627016057 | 100 | $0.23 | $0.23 | 200 | $0.23 | $0.28 | -0.04% |
| 2022-12-21T14:53:55.296356443 | 100 | $0.22 | $0.22 | 200 | $0.27 | $0.27 | -0.18% |
| 2022-12-21T14:59:59.415350663 | 100 | $0.22 | $0.22 | 300 | $0.27 | $0.27 | -0.04% |
| 2022-12-21T15:00:03.198827788 | 100 | $0.22 | $0.22 | 100 | $0.27 | $0.27 | -0.04% |
| 2022-12-22T10:22:28.111536388 | 100 | $0.23 | $0.24 | 3600 | $0.23 | $0.31 | -1.97% |
| 2022-12-22T10:32:16.418800368 | 100 | $0.23 | $0.23 | 18500 | $0.23 | $0.30 | -0.99% |
| 2022-12-22T10:32:19.146682461 | 100 | $0.23 | $0.23 | 18500 | $0.23 | $0.30 | -0.99% |
| 2022-12-22T10:32:20.293556843 | 100 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.80% |
| 2022-12-22T10:32:21.790447778 | 200 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.95% |
| 2022-12-22T10:32:22.480637790 | 100 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.95% |
| 2022-12-22T10:32:23.213562851 | 100 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.99% |
| 2022-12-22T10:32:25.608530341 | 200 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.60% |
| 2022-12-22T10:32:27.686232925 | 200 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.65% |
| 2022-12-22T10:32:28.529200599 | 23 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.80% |
| 2022-12-22T10:32:28.630857344 | 200 | $0.23 | $0.23 | 18400 | $0.23 | $0.30 | -0.80% |
| 2022-12-22T11:07:31.850158875 | 400 | $0.23 | $0.23 | 9800 | $0.23 | $0.28 | -0.43% |
| 2022-12-23T09:37:18.699807640 | 399 | $0.23 | $0.23 | 1900 | $0.23 | $0.30 | -0.61% |
| 2022-12-23T09:37:18.699819017 | 47 | $0.23 | $0.23 | 1900 | $0.23 | $0.30 | -0.61% |
| 2022-12-23T10:48:56.331710352 | 400 | $0.22 | $0.22 | 2100 | $0.22 | $0.27 | -0.27% |
| 2022-12-23T10:48:56.334117612 | 700 | $0.22 | $0.22 | 2400 | $0.22 | $0.27 | -0.27% |
| 2022-12-23T11:52:27.284616066 | 100 | $0.22 | $0.22 | 300 | $0.22 | $0.27 | -0.09% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-23T13:10:54.193354603 | 100 | $0.24 | $0.24 | 8600 | $0.24 | $0.29 | -0.46% |
| 2022-12-23T13:40:32.304588585 | 500 | $0.23 | $0.23 | 2902 | $0.23 | $0.28 | -1.82% |
| 2022-12-23T15:56:21.452837483 | 10 | $0.23 | $0.23 | 3100 | $0.23 | $0.28 | 0.00% |
| 2022-12-28T10:04:46.819000053 | 400 | $0.21 | $0.21 | 1000 | $0.21 | $0.26 | -0.56% |
| 2022-12-28T10:05:05.103918479 | 100 | $0.21 | $0.21 | 1900 | $0.21 | $0.26 | -0.94% |
| 2022-12-28T11:02:23.088457130 | 88 | $0.20 | $0.20 | 1100 | $0.23 | $0.25 | -0.93% |
| 2022-12-28T15:02:21.738728233 | 13 | $0.20 | $0.21 | 3100 | $0.25 | $0.26 | -0.44% |
| 2022-12-28T15:02:21.738979009 | 87 | $0.20 | $0.21 | 3100 | $0.25 | $0.26 | -0.44% |
| 2022-12-29T09:32:09.374748576 | 3000 | $0.23 | $0.23 | 2325 | $0.22 | $0.30 | -1.53% |
| 2022-12-29T10:16:05.703811623 | 100 | $0.23 | $0.23 | 7400 | $0.23 | $0.28 | -0.43% |
| 2022-12-29T13:26:08.973228147 | 100 | $0.23 | $0.23 | 3300 | $0.23 | $0.28 | -0.52% |
| 2022-12-29T14:41:00.355710000 | 100 | $0.25 | $0.25 | 19000 | $0.24 | $0.30 | -0.24% |
| 2022-12-29T15:09:44.333030801 | 69 | $0.26 | $0.26 | 6900 | $0.26 | $0.31 | -1.49% |
| 2022-12-30T09:48:45.814744642 | 100 | $0.29 | $0.29 | 18900 | $0.33 | $0.34 | -3.42% |
| 2022-12-30T09:50:30.149703344 | 2700 | $0.29 | $0.29 | 17200 | $0.34 | $0.34 | -0.82% |
| 2022-12-30T09:56:15.259391666 | 100 | $0.29 | $0.29 | 4200 | $0.34 | $0.34 | -1.87% |
| 2022-12-30T10:35:44.473129415 | 6100 | $0.28 | $0.28 | 25165 | $0.27 | $0.33 | -2.52% |
| 2022-12-30T10:38:30.252624925 | 300 | $0.28 | $0.28 | 6800 | $0.28 | $0.33 | -1.00% |
| 2022-12-30T10:51:00.127317446 | 3290 | $0.28 | $0.28 | 2100 | $0.29 | $0.33 | -1.16% |
| 2022-12-30T11:13:21.348081072 | 300 | $0.28 | $0.28 | 14500 | $0.28 | $0.33 | -0.75% |
| 2022-12-30T11:13:21.361380413 | 500 | $0.28 | $0.28 | 14500 | $0.28 | $0.33 | -0.75% |
| 2022-12-30T11:13:23.442551980 | 200 | $0.28 | $0.28 | 15200 | $0.28 | $0.33 | -0.80% |
| 2022-12-30T11:21:15.421336223 | 400 | $0.28 | $0.28 | 7000 | $0.33 | $0.33 | -0.32% |
| 2022-12-30T12:33:23.606181320 | 15 | $0.28 | $0.28 | 1800 | $0.28 | $0.33 | -0.21% |
| 2022-12-30T13:04:17.779612537 | 100 | $0.28 | $0.28 | 8800 | $0.33 | $0.33 | 0.00% |
| 2022-12-30T13:32:12.137470417 | 500 | $0.28 | $0.28 | 10500 | $0.33 | $0.33 | -0.95% |
| 2022-12-30T14:48:06.262187228 | 300 | $0.28 | $0.28 | 900 | $0.28 | $0.33 | -0.39% |
| 2022-12-30T15:40:26.508036282 | 800 | $0.29 | $0.29 | 4800 | $0.28 | $0.34 | -1.11% |
| 2022-12-30T15:54:16.410589383 | 200 | $0.29 | $0.29 | 11224 | $0.33 | $0.34 | -0.24% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-12-30T15:55:06.465554123 | 100 | $0.28 | $0.29 | 15824 | $0.33 | $0.34 | -0.43% |
| 2022-12-30T15:55:07.368527712 | 100 | $0.28 | $0.29 | 16200 | $0.33 | $0.34 | -0.42% |
| 2022-12-30T15:55:07.368580580 | 100 | $0.28 | $0.29 | 16200 | $0.33 | $0.34 | -0.42% |
| 2023-01-03T11:18:20.077035972 | 100 | $0.32 | $0.32 | 15200 | $0.32 | $0.37 | -1.58% |
| 2023-01-03T11:18:23.990115830 | 100 | $0.32 | $0.32 | 15400 | $0.32 | $0.37 | -1.58% |
| 2023-01-04T09:33:59.499585040 | 22 | $0.29 | $0.29 | 23000 | $0.29 | $0.38 | -4.29% |
| 2023-01-04T09:34:41.442374132 | 2000 | $0.29 | $0.29 | 37139 | $0.29 | $0.38 | -4.35% |
| 2023-01-04T09:35:28.484536068 | 200 | $0.29 | $0.29 | 26800 | $0.29 | $0.37 | -3.75% |
| 2023-01-04T09:36:58.111408767 | 10 | $0.29 | $0.29 | 22900 | $0.29 | $0.35 | -2.64% |
| 2023-01-04T10:22:07.237389895 | 50 | $0.30 | $0.30 | 11500 | $0.30 | $0.36 | -0.53% |
| 2023-01-04T10:25:43.114769033 | 100 | $0.30 | $0.30 | 18500 | $0.35 | $0.36 | -0.30% |
| 2023-01-04T11:01:46.058002717 | 100 | $0.30 | $0.30 | 12300 | $0.35 | $0.35 | -0.36% |
| 2023-01-04T11:01:46.068108566 | 100 | $0.30 | $0.30 | 11900 | $0.35 | $0.35 | -0.36% |
| 2023-01-04T11:01:46.073065996 | 100 | $0.30 | $0.30 | 11500 | $0.35 | $0.35 | -0.36% |
| 2023-01-04T11:01:46.078004310 | 100 | $0.30 | $0.30 | 11100 | $0.35 | $0.35 | -0.36% |
| 2023-01-04T11:01:46.081942968 | 55 | $0.30 | $0.30 | 10800 | $0.35 | $0.35 | -0.36% |
| 2023-01-04T11:18:02.529658301 | 100 | $0.30 | $0.30 | 14000 | $0.35 | $0.36 | -0.07% |
| 2023-01-04T13:01:05.934095985 | 479 | $0.32 | $0.32 | 7400 | $0.32 | $0.37 | -0.22% |
| 2023-01-04T14:09:28.927757685 | 1700 | $0.32 | $0.32 | 4000 | $0.32 | $0.37 | -0.81% |
| 2023-01-04T15:57:38.999141375 | 400 | $0.33 | $0.33 | 17727 | $0.34 | $0.39 | -0.69% |
| 2023-01-05T09:39:38.356284559 | 100 | $0.36 | $0.36 | 12500 | $0.37 | $0.42 | -0.30% |
| 2023-01-05T09:39:52.752126442 | 2500 | $0.36 | $0.36 | 10700 | $0.36 | $0.42 | -0.74% |
| 2023-01-05T10:49:26.369337948 | 100 | $0.36 | $0.36 | 11900 | $0.36 | $0.41 | -0.44% |
| 2023-01-05T11:06:17.612940351 | 100 | $0.36 | $0.36 | 5000 | $0.41 | $0.41 | -0.61% |
| 2023-01-05T11:16:48.921502859 | 30 | $0.36 | $0.36 | 12500 | $0.36 | $0.41 | -1.33% |
| 2023-01-05T11:16:49.469222193 | 270 | $0.36 | $0.36 | 12500 | $0.36 | $0.41 | -1.33% |
| 2023-01-05T11:21:29.927135305 | 1300 | $0.36 | $0.36 | 3100 | $0.41 | $0.41 | -0.42% |
| 2023-01-05T11:45:02.133382257 | 2800 | $0.36 | $0.36 | 22900 | $0.36 | $0.41 | -0.63% |
| 2023-01-05T11:46:41.646310953 | 1100 | $0.36 | $0.36 | 20600 | $0.36 | $0.41 | -0.62% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-05T11:56:31.625729977 | 2500 | $0.36 | $0.36 | 284935 | $0.36 | $0.41 | -0.08% |
| 2023-01-05T12:18:17.341597141 | 100 | $0.37 | $0.37 | 7900 | $0.37 | $0.42 | -0.19% |
| 2023-01-05T12:42:14.744566410 | 200 | $0.37 | $0.37 | 17600 | $0.37 | $0.42 | -1.16% |
| 2023-01-05T14:03:52.495399268 | 100 | $0.39 | $0.39 | 13400 | $0.39 | $0.44 | -1.30% |
| 2023-01-05T14:58:01.961747246 | 100 | $0.41 | $0.41 | 41000 | $0.41 | $0.47 | -1.83% |
| 2023-01-06T09:55:38.858082324 | 141 | $0.44 | $0.44 | 12800 | $0.43 | $0.49 | -0.80% |
| 2023-01-06T10:49:38.328746187 | 200 | $0.47 | $0.47 | 24771 | $0.46 | $0.52 | -1.73% |
| 2023-01-06T10:49:53.114732440 | 100 | $0.46 | $0.47 | 28671 | $0.46 | $0.52 | -1.84% |
| 2023-01-06T11:27:13.095807619 | 114 | $0.45 | $0.45 | 7900 | $0.50 | $0.50 | -0.97% |
| 2023-01-06T11:35:12.762409254 | 6600 | $0.44 | $0.44 | 7900 | $0.43 | $0.57 | -1.93% |
| 2023-01-06T11:39:53.589681486 | 100 | $0.42 | $0.42 | 35800 | $0.42 | $0.55 | -2.31% |
| 2023-01-06T12:31:07.138637896 | 353 | $0.40 | $0.40 | 12700 | $0.40 | $0.45 | -1.08% |
| 2023-01-06T13:06:39.137851663 | 900 | $0.40 | $0.40 | 18307 | $0.40 | $0.45 | -0.13% |
| 2023-01-06T13:39:00.303564779 | 4936 | $0.40 | $0.40 | 9100 | $0.40 | $0.46 | -0.32% |
| 2023-01-06T14:50:13.223218672 | 2500 | $0.40 | $0.40 | 14400 | $0.40 | $0.45 | -0.77% |
| 2023-01-06T14:54:06.489558721 | 1900 | $0.40 | $0.40 | 8900 | $0.45 | $0.45 | -0.18% |
| 2023-01-06T15:46:37.081359095 | 658 | $0.38 | $0.38 | 33710 | $0.38 | $0.44 | -2.32% |
| 2023-01-06T15:46:37.082003695 | 342 | $0.38 | $0.38 | 33610 | $0.38 | $0.44 | -2.32% |
| 2023-01-09T10:17:33.208379326 | 602 | $0.39 | $0.39 | 20300 | $0.39 | $0.45 | -1.43% |
| 2023-01-09T10:58:19.520667842 | 9985 | $0.38 | $0.38 | 10600 | $0.37 | $0.43 | -1.04% |
| 2023-01-09T10:58:22.103652140 | 15 | $0.38 | $0.38 | 10800 | $0.37 | $0.43 | -1.04% |
| 2023-01-09T10:58:32.890149740 | 100 | $0.38 | $0.38 | 11300 | $0.37 | $0.43 | -1.17% |
| 2023-01-09T11:35:56.625324002 | 1900 | $0.38 | $0.38 | 12900 | $0.38 | $0.43 | -0.29% |
| 2023-01-09T11:38:49.542403418 | 8000 | $0.38 | $0.38 | 12600 | $0.38 | $0.43 | -0.24% |
| 2023-01-09T11:38:49.542403418 | 100 | $0.38 | $0.38 | 12600 | $0.38 | $0.43 | -0.18% |
| 2023-01-09T11:54:17.389774214 | 400 | $0.39 | $0.39 | 7000 | $0.38 | $0.44 | -0.72% |
| 2023-01-09T11:54:17.389826175 | 5200 | $0.39 | $0.39 | 7000 | $0.38 | $0.44 | -0.72% |
| 2023-01-09T11:54:57.119718249 | 3500 | $0.38 | $0.38 | 9000 | $0.38 | $0.43 | -1.11% |
| 2023-01-09T12:26:52.086943770 | 100 | $0.38 | $0.38 | 1900 | $0.38 | $0.43 | 0.00% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-09T12:26:53.589717500 | 100 | $0.38 | $0.38 | 2200 | $0.38 | $0.43 | 0.00% |
| 2023-01-09T13:07:52.475272849 | 400 | $0.38 | $0.38 | 5200 | $0.43 | $0.43 | -0.18% |
| 2023-01-09T15:04:22.608837878 | 700 | $0.37 | $0.37 | 1000 | $0.42 | $0.42 | -0.35% |
| 2023-01-09T15:16:55.805042983 | 100 | $0.37 | $0.37 | 7400 | $0.37 | $0.42 | -0.08% |
| 2023-01-09T15:50:23.371154707 | 100 | $0.36 | $0.36 | 17569 | $0.36 | $0.41 | -0.96% |
| 2023-01-10T10:28:40.980390958 | 145 | $0.37 | $0.37 | 500 | $0.37 | $0.42 | -0.16% |
| 2023-01-11T10:46:16.662914276 | 100 | $0.40 | $0.40 | 2600 | $0.40 | $0.45 | -0.07% |
| 2023-01-11T11:08:46.270409287 | 108 | $0.40 | $0.40 | 3500 | $0.40 | $0.45 | -0.18% |
| 2023-01-12T10:29:40.003869948 | 400 | $0.39 | $0.39 | 8500 | $0.39 | $0.45 | -1.03% |
| 2023-01-12T14:19:09.303545807 | 100 | $0.40 | $0.40 | 700 | $0.40 | $0.45 | -0.73% |
| 2023-01-12T14:19:14.254748145 | 200 | $0.40 | $0.40 | 700 | $0.40 | $0.45 | -0.48% |
| 2023-01-13T10:49:55.691120733 | 100 | $0.38 | $0.38 | 2000 | $0.43 | $0.44 | -0.47% |
| 2023-01-13T12:38:52.424472321 | 500 | $0.38 | $0.38 | 1500 | $0.38 | $0.43 | -0.13% |
| 2023-01-13T12:40:58.250579853 | 100 | $0.38 | $0.38 | 1200 | $0.38 | $0.43 | -0.05% |
| 2023-01-13T12:40:59.459471183 | 100 | $0.38 | $0.38 | 1000 | $0.38 | $0.43 | -0.10% |
| 2023-01-13T13:00:55.078352582 | 100 | $0.38 | $0.38 | 400 | $0.38 | $0.43 | -0.10% |
| 2023-01-13T13:00:55.083598270 | 100 | $0.38 | $0.38 | 600 | $0.38 | $0.43 | -0.10% |
| 2023-01-13T13:02:34.425281372 | 100 | $0.38 | $0.38 | 2000 | $0.38 | $0.43 | -0.13% |
| 2023-01-13T13:02:34.431712459 | 100 | $0.38 | $0.38 | 1600 | $0.38 | $0.43 | -0.13% |
| 2023-01-13T13:02:34.436196489 | 100 | $0.38 | $0.38 | 1400 | $0.38 | $0.43 | -0.13% |
| 2023-01-13T14:25:48.719999757 | 400 | $0.36 | $0.36 | 17000 | $0.36 | $0.47 | -2.09% |
| 2023-01-13T14:27:55.931752000 | 400 | $0.36 | $0.36 | 16100 | $0.41 | $0.41 | -0.30% |
| 2023-01-13T14:28:01.341425969 | 400 | $0.36 | $0.36 | 14900 | $0.41 | $0.41 | -0.14% |
| 2023-01-13T14:36:15.032153391 | 450 | $0.36 | $0.36 | 11300 | $0.35 | $0.47 | -0.17% |
| 2023-01-13T14:36:15.361419302 | 300 | $0.36 | $0.36 | 11400 | $0.35 | $0.47 | -0.17% |
| 2023-01-13T14:36:15.364034399 | 50 | $0.36 | $0.36 | 11400 | $0.35 | $0.47 | -0.17% |
| 2023-01-13T14:36:28.935600924 | 100 | $0.36 | $0.36 | 18300 | $0.35 | $0.46 | -1.55% |
| 2023-01-13T14:53:21.956354327 | 300 | $0.36 | $0.36 | 8900 | $0.36 | $0.42 | -1.47% |
| 2023-01-13T14:53:21.956354327 | 1100 | $0.36 | $0.36 | 8900 | $0.36 | $0.42 | -1.47% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-13T14:53:21.968070376 | 1500 | $0.36 | $0.36 | 8700 | $0.36 | $0.42 | -1.49% |
| 2023-01-13T15:12:09.816800887 | 1000 | $0.37 | $0.37 | 12900 | $0.37 | $0.42 | -0.03% |
| 2023-01-13T15:12:12.353103929 | 1000 | $0.37 | $0.37 | 12800 | $0.37 | $0.42 | -0.05% |
| 2023-01-13T15:31:45.339634745 | 200 | $0.37 | $0.37 | 4300 | $0.36 | $0.42 | -0.05% |
| 2023-01-13T15:31:45.352282015 | 600 | $0.37 | $0.37 | 4300 | $0.36 | $0.42 | -0.14% |
| 2023-01-13T15:33:22.862888530 | 100 | $0.36 | $0.36 | 10900 | $0.36 | $0.41 | -1.15% |
| 2023-01-13T15:38:19.395551928 | 159 | $0.36 | $0.36 | 7100 | $0.36 | $0.41 | -0.41% |
| 2023-01-13T15:41:51.840819560 | 100 | $0.36 | $0.36 | 16200 | $0.36 | $0.41 | -0.03% |
| 2023-01-13T15:42:42.193774835 | 300 | $0.36 | $0.36 | 8600 | $0.36 | $0.41 | -0.11% |
| 2023-01-13T15:42:42.193774835 | 600 | $0.36 | $0.36 | 8600 | $0.36 | $0.41 | -0.11% |
| 2023-01-17T11:17:14.145724400 | 200 | $0.30 | $0.30 | 14200 | $0.30 | $0.35 | -0.92% |
| 2023-01-17T11:17:16.891870465 | 1200 | $0.30 | $0.30 | 17300 | $0.30 | $0.35 | -0.72% |
| 2023-01-17T11:17:20.070563045 | 200 | $0.30 | $0.30 | 17500 | $0.30 | $0.35 | -0.75% |
| 2023-01-17T12:13:08.514701681 | 600 | $0.31 | $0.31 | 13300 | $0.36 | $0.36 | -0.74% |
| 2023-01-17T13:05:16.250156131 | 19 | $0.31 | $0.31 | 3600 | $0.31 | $0.36 | -0.03% |
| 2023-01-17T13:16:45.341574198 | 100 | $0.31 | $0.31 | 6800 | $0.31 | $0.36 | -0.32% |
| 2023-01-17T13:16:45.343115607 | 100 | $0.31 | $0.31 | 6900 | $0.31 | $0.36 | -0.32% |
| 2023-01-17T13:27:32.749922600 | 100 | $0.31 | $0.31 | 4900 | $0.36 | $0.36 | -0.10% |
| 2023-01-17T13:59:40.465293389 | 250 | $0.31 | $0.31 | 2200 | $0.31 | $0.36 | -0.03% |
| 2023-01-17T14:41:18.791932927 | 1000 | $0.31 | $0.31 | 13400 | $0.31 | $0.36 | -0.10% |
| 2023-01-17T14:41:25.263737157 | 1000 | $0.31 | $0.31 | 13300 | $0.31 | $0.36 | -0.03% |
| 2023-01-17T14:51:00.933864855 | 1600 | $0.31 | $0.31 | 12200 | $0.30 | $0.36 | -0.20% |
| 2023-01-17T15:24:48.725703143 | 400 | $0.31 | $0.31 | 5500 | $0.30 | $0.36 | -0.20% |
| 2023-01-17T15:39:55.817016521 | 100 | $0.30 | $0.30 | 7000 | $0.30 | $0.35 | -0.30% |
| 2023-01-17T15:41:07.312202611 | 100 | $0.30 | $0.30 | 8237 | $0.30 | $0.35 | -0.23% |
| 2023-01-17T15:41:07.312730050 | 1100 | $0.30 | $0.30 | 8237 | $0.30 | $0.35 | -0.17% |
| 2023-01-17T15:45:19.849948431 | 500 | $0.30 | $0.30 | 11400 | $0.30 | $0.35 | -0.36% |
| 2023-01-17T15:48:36.330053000 | 5000 | $0.30 | $0.30 | 20000 | $0.30 | $0.35 | -0.33% |
| 2023-01-17T15:54:48.497917639 | 100 | $0.30 | $0.30 | 9700 | $0.30 | $0.35 | -0.23% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-17T15:54:49.399524433 | 100 | $0.30 | $0.30 | 10200 | $0.30 | $0.35 | -0.23% |
| 2023-01-17T15:54:49.879567200 | 100 | $0.30 | $0.30 | 10400 | $0.30 | $0.35 | -0.23% |
| 2023-01-17T15:54:54.258382971 | 100 | $0.30 | $0.30 | 11000 | $0.30 | $0.35 | -0.23% |
| 2023-01-18T10:14:22.854022993 | 182 | $0.31 | $0.31 | 1500 | $0.36 | $0.36 | -0.03% |
| 2023-01-18T10:30:11.331010798 | 1500 | $0.30 | $0.30 | 7600 | $0.30 | $0.35 | -0.78% |
| 2023-01-18T10:48:44.665122645 | 5400 | $0.30 | $0.30 | 5170 | $0.30 | $0.35 | -0.13% |
| 2023-01-18T10:59:08.729105300 | 1400 | $0.29 | $0.29 | 24267 | $0.29 | $0.38 | -3.13% |
| 2023-01-18T10:59:13.523286243 | 2000 | $0.29 | $0.29 | 24267 | $0.29 | $0.38 | -3.37% |
| 2023-01-18T11:14:26.427744716 | 132 | $0.28 | $0.28 | 7164 | $0.33 | $0.33 | -0.56% |
| 2023-01-18T11:14:28.834622355 | 300 | $0.28 | $0.28 | 7064 | $0.33 | $0.33 | -1.23% |
| 2023-01-18T11:21:38.065573844 | 100 | $0.29 | $0.29 | 14900 | $0.28 | $0.34 | -0.14% |
| 2023-01-18T15:47:40.930035440 | 300 | $0.28 | $0.28 | 3300 | $0.28 | $0.33 | -0.21% |
| 2023-01-18T15:49:23.000967030 | 80 | $0.28 | $0.28 | 5300 | $0.28 | $0.33 | -0.28% |
| 2023-01-18T15:57:55.892695271 | 100 | $0.28 | $0.28 | 9300 | $0.28 | $0.33 | -0.11% |
| 2023-01-19T11:28:59.158243986 | 200 | $0.26 | $0.26 | 2900 | $0.26 | $0.31 | -0.04% |
| 2023-01-19T11:33:22.729348938 | 600 | $0.26 | $0.26 | 4500 | $0.26 | $0.31 | -1.85% |
| 2023-01-19T14:14:30.565079739 | 1600 | $0.26 | $0.26 | 6600 | $0.26 | $0.31 | -3.48% |
| 2023-01-19T14:15:01.877531634 | 1400 | $0.26 | $0.26 | 5600 | $0.26 | $0.31 | -2.09% |
| 2023-01-19T14:15:16.066639169 | 600 | $0.26 | $0.26 | 5300 | $0.26 | $0.31 | -2.62% |
| 2023-01-19T14:15:21.477899602 | 1000 | $0.26 | $0.26 | 10100 | $0.31 | $0.31 | -2.57% |
| 2023-01-19T14:15:36.193511444 | 400 | $0.26 | $0.26 | 10200 | $0.31 | $0.31 | -4.01% |
| 2023-01-19T14:15:36.903248641 | 400 | $0.26 | $0.26 | 10200 | $0.31 | $0.31 | -4.05% |
| 2023-01-19T15:24:40.857210104 | 311 | $0.27 | $0.27 | 12600 | $0.27 | $0.32 | -0.47% |
| 2023-01-19T15:32:07.158506000 | 300 | $0.27 | $0.27 | 10500 | $0.32 | $0.32 | -1.13% |
| 2023-01-20T09:57:34.600726506 | 100 | $0.27 | $0.27 | 3100 | $0.27 | $0.32 | -0.41% |
| 2023-01-20T10:37:10.545804390 | 100 | $0.27 | $0.27 | 14900 | $0.32 | $0.32 | -0.48% |
| 2023-01-20T11:20:57.410404936 | 200 | $0.27 | $0.27 | 7800 | $0.27 | $0.32 | -0.11% |
| 2023-01-20T11:54:22.446157058 | 200 | $0.27 | $0.27 | 1500 | $0.32 | $0.32 | -0.52% |
| 2023-01-20T12:13:15.844232084 | 100 | $0.27 | $0.27 | 5800 | $0.27 | $0.32 | -0.41% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-20T12:13:32.365546553 | 600 | $0.27 | $0.27 | 7000 | $0.32 | $0.32 | -0.33% |
| 2023-01-20T12:29:35.660801735 | 200 | $0.27 | $0.27 | 900 | $0.27 | $0.32 | -0.09% |
| 2023-01-20T12:57:09.195034011 | 100 | $0.27 | $0.27 | 2100 | $0.27 | $0.32 | -0.04% |
| 2023-01-20T14:19:44.265859477 | 600 | $0.31 | $0.32 | 22300 | $0.30 | $0.37 | -0.51% |
| 2023-01-23T10:43:34.108444161 | 100 | $0.30 | $0.30 | 1900 | $0.35 | $0.35 | -0.72% |
| 2023-01-23T11:48:33.212520174 | 8722 | $0.31 | $0.31 | 12700 | $0.31 | $0.36 | -0.80% |
| 2023-01-23T12:18:23.369522675 | 400 | $0.31 | $0.31 | 1700 | $0.31 | $0.36 | -0.49% |
| 2023-01-24T10:58:58.716402060 | 100 | $0.30 | $0.30 | 1300 | $0.30 | $0.35 | -0.07% |
| 2023-01-24T10:59:04.005707541 | 100 | $0.30 | $0.30 | 1500 | $0.30 | $0.35 | -0.20% |
| 2023-01-25T10:44:29.268159754 | 300 | $0.29 | $0.29 | 1100 | $0.28 | $0.34 | -0.21% |
| 2023-01-25T10:44:59.800918259 | 82 | $0.28 | $0.28 | 2100 | $0.28 | $0.33 | -0.49% |
| 2023-01-25T15:34:02.704130733 | 100 | $0.35 | $0.35 | 17000 | $0.35 | $0.40 | -2.13% |
| 2023-01-25T15:46:04.719811203 | 10 | $0.35 | $0.35 | 5700 | $0.34 | $0.45 | -0.80% |
| 2023-01-25T15:54:34.957250040 | 10 | $0.35 | $0.35 | 9500 | $0.35 | $0.40 | -0.03% |
| 2023-01-26T09:35:16.111763694 | 1200 | $0.34 | $0.34 | 23400 | $0.34 | $0.45 | -4.54% |
| 2023-01-26T11:17:22.663854602 | 200 | $0.32 | $0.33 | 3900 | $0.32 | $0.38 | -0.12% |
| 2023-01-26T12:48:06.590626709 | 700 | $0.32 | $0.32 | 6500 | $0.37 | $0.37 | -0.96% |
| 2023-01-26T15:13:37.349527520 | 12200 | $0.32 | $0.32 | 8000 | $0.32 | $0.37 | -0.91% |
| 2023-01-27T09:41:56.104607013 | 100 | $0.33 | $0.33 | 6800 | $0.33 | $0.41 | -0.18% |
| 2023-01-27T10:00:17.073157313 | 100 | $0.33 | $0.33 | 1700 | $0.32 | $0.43 | -0.46% |
| 2023-01-27T12:36:07.469898604 | 800 | $0.33 | $0.33 | 19300 | $0.38 | $0.39 | -0.39% |
| 2023-01-27T12:36:11.212480026 | 1100 | $0.33 | $0.33 | 17600 | $0.38 | $0.39 | -0.48% |
| 2023-01-27T12:42:22.282780197 | 1100 | $0.33 | $0.33 | 9700 | $0.33 | $0.38 | -0.30% |
| 2023-01-27T12:49:10.076411840 | 100 | $0.33 | $0.33 | 14700 | $0.33 | $0.38 | -0.72% |
| 2023-01-27T13:12:22.037738676 | 100 | $0.34 | $0.34 | 12000 | $0.33 | $0.39 | -0.03% |
| 2023-01-27T13:12:22.041195611 | 500 | $0.34 | $0.34 | 12000 | $0.33 | $0.39 | -0.03% |
| 2023-01-27T13:12:59.230264650 | 1100 | $0.34 | $0.34 | 8600 | $0.33 | $0.39 | -0.25% |
| 2023-01-27T14:12:31.181745706 | 300 | $0.33 | $0.34 | 2800 | $0.33 | $0.39 | -0.59% |
| 2023-01-27T15:30:56.516714786 | 100 | $0.33 | $0.33 | 700 | $0.33 | $0.38 | -0.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-30T10:18:57.291569120 | 1778 | $0.33 | $0.33 | 2700 | $0.33 | $0.38 | -0.24% |
| 2023-01-30T11:03:36.152929602 | 100 | $0.33 | $0.33 | 3400 | $0.33 | $0.38 | -0.27% |
| 2023-01-30T13:09:41.342779898 | 100 | $0.33 | $0.33 | 2900 | $0.33 | $0.38 | -0.03% |
| 2023-01-30T15:24:47.005403094 | 100 | $0.33 | $0.33 | 4200 | $0.38 | $0.38 | -0.82% |
| 2023-01-31T14:18:45.976729844 | 300 | $0.34 | $0.34 | 3500 | $0.34 | $0.39 | -0.53% |
| 2023-02-01T10:24:37.524018517 | 5643 | $0.34 | $0.34 | 6100 | $0.34 | $0.39 | -0.12% |
| 2023-02-01T10:41:16.677569656 | 600 | $0.35 | $0.35 | 5000 | $0.35 | $0.40 | -0.06% |
| 2023-02-01T10:47:58.817616582 | 600 | $0.35 | $0.35 | 3800 | $0.34 | $0.40 | -1.06% |
| 2023-02-01T11:23:08.984062058 | 300 | $0.34 | $0.34 | 3500 | $0.34 | $0.39 | -0.72% |
| 2023-02-01T12:47:47.627416825 | 100 | $0.34 | $0.34 | 900 | $0.34 | $0.39 | -0.15% |
| 2023-02-01T15:13:56.263603336 | 6200 | $0.35 | $0.35 | 4600 | $0.35 | $0.40 | -0.85% |
| 2023-02-01T15:43:20.390761708 | 41 | $0.35 | $0.35 | 1700 | $0.35 | $0.40 | -0.40% |
| 2023-02-01T15:43:20.403341280 | 90 | $0.35 | $0.35 | 1900 | $0.35 | $0.40 | -0.40% |
| 2023-02-01T15:43:20.541491712 | 10 | $0.35 | $0.35 | 1900 | $0.35 | $0.40 | -0.40% |
| 2023-02-01T15:43:21.297912674 | 100 | $0.35 | $0.35 | 2300 | $0.35 | $0.40 | -0.40% |
| 2023-02-01T15:46:30.777180530 | 313 | $0.35 | $0.35 | 1600 | $0.35 | $0.40 | -0.19% |
| 2023-02-01T15:46:31.032855942 | 87 | $0.35 | $0.35 | 1600 | $0.35 | $0.40 | -0.19% |
| 2023-02-02T09:38:13.684611839 | 1200 | $0.37 | $0.37 | 6800 | $0.37 | $0.42 | -1.10% |
| 2023-02-02T10:22:47.963838609 | 400 | $0.38 | $0.39 | 6800 | $0.39 | $0.44 | -2.29% |
| 2023-02-02T10:43:51.047559565 | 1280 | $0.39 | $0.39 | 5400 | $0.39 | $0.44 | -0.08% |
| 2023-02-02T10:43:57.079314519 | 2600 | $0.39 | $0.39 | 4800 | $0.39 | $0.44 | -0.10% |
| 2023-02-02T11:29:37.328624883 | 100 | $0.39 | $0.40 | 3700 | $0.39 | $0.45 | -0.15% |
| 2023-02-02T13:11:09.980324964 | 1400 | $0.39 | $0.39 | 1300 | $0.39 | $0.44 | -0.10% |
| 2023-02-02T14:09:55.377483830 | 600 | $0.39 | $0.39 | 3900 | $0.39 | $0.44 | -0.66% |
| 2023-02-03T10:06:34.080576047 | 600 | $0.42 | $0.42 | 6200 | $0.42 | $0.47 | -1.98% |
| 2023-02-03T10:06:34.083157660 | 1100 | $0.42 | $0.42 | 6100 | $0.42 | $0.47 | -2.05% |
| 2023-02-03T10:18:57.965381499 | 2300 | $0.43 | $0.43 | 2400 | $0.43 | $0.48 | -0.14% |
| 2023-02-03T10:26:37.414774724 | 700 | $0.41 | $0.41 | 4800 | $0.46 | $0.47 | -1.64% |
| 2023-02-03T10:26:37.415858595 | 400 | $0.41 | $0.41 | 4800 | $0.46 | $0.47 | -1.64% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-02-03T15:07:17.216484316 | 900 | $0.40 | $0.40 | 15500 | $0.40 | $0.52 | -1.33% |
| 2023-02-06T10:27:10.144190120 | 100 | $0.43 | $0.43 | 5000 | $0.43 | $0.48 | -0.44% |
| 2023-02-06T10:27:10.145884731 | 100 | $0.43 | $0.43 | 5200 | $0.43 | $0.48 | -0.44% |
| 2023-02-06T10:30:30.978593794 | 700 | $0.43 | $0.43 | 8400 | $0.43 | $0.48 | 0.00% |
| 2023-02-06T11:27:47.623833552 | 100 | $0.43 | $0.43 | 3000 | $0.43 | $0.48 | -0.16% |
| 2023-02-06T11:34:40.440169701 | 100 | $0.43 | $0.43 | 1700 | $0.43 | $0.48 | -0.14% |
| 2023-02-06T12:39:16.008405416 | 700 | $0.42 | $0.42 | 3700 | $0.42 | $0.47 | -0.12% |
| 2023-02-07T13:57:52.512017357 | 2000 | $0.38 | $0.39 | 17400 | $0.38 | $0.50 | -5.49% |
| 2023-02-07T15:07:49.364645827 | 90 | $0.40 | $0.40 | 8300 | $0.40 | $0.45 | -0.72% |
| 2023-02-07T15:28:46.121716646 | 900 | $0.40 | $0.40 | 5000 | $0.40 | $0.45 | -0.10% |
| 2023-02-08T09:55:07.735262178 | 400 | $0.40 | $0.40 | 12200 | $0.39 | $0.45 | -1.59% |
| 2023-02-08T10:36:04.642308395 | 89 | $0.40 | $0.40 | 4500 | $0.40 | $0.45 | -0.10% |
| 2023-02-08T12:58:55.443857891 | 600 | $0.40 | $0.40 | 2500 | $0.40 | $0.45 | -0.08% |
| 2023-02-08T15:48:16.930457159 | 300 | $0.40 | $0.40 | 5257 | $0.39 | $0.45 | -0.15% |
| 2023-02-08T15:48:16.932557560 | 1000 | $0.40 | $0.40 | 5857 | $0.39 | $0.45 | -0.20% |
| 2023-02-09T10:48:53.715810571 | 1100 | $0.39 | $0.39 | 3800 | $0.39 | $0.44 | -0.57% |
| 2023-02-09T11:18:15.914339694 | 100 | $0.38 | $0.38 | 2200 | $0.43 | $0.43 | -0.29% |
| 2023-02-09T11:18:16.020127795 | 100 | $0.38 | $0.38 | 2900 | $0.43 | $0.43 | -0.29% |
| 2023-02-09T11:18:16.105995177 | 100 | $0.38 | $0.38 | 1500 | $0.43 | $0.43 | -0.29% |
| 2023-02-09T11:53:04.328368707 | 100 | $0.37 | $0.37 | 4500 | $0.37 | $0.48 | -0.19% |
| 2023-02-09T11:53:13.520994145 | 100 | $0.37 | $0.37 | 4400 | $0.37 | $0.48 | -0.48% |
| 2023-02-09T11:53:30.566813052 | 1500 | $0.37 | $0.37 | 4400 | $0.37 | $0.48 | -0.38% |
| 2023-02-09T13:52:18.782564505 | 5 | $0.38 | $0.38 | 2767 | $0.38 | $0.43 | -0.18% |
| 2023-02-10T11:15:18.781993246 | 100 | $0.34 | $0.35 | 2500 | $0.34 | $0.40 | 0.00% |
| 2023-02-10T12:10:00.266016776 | 100 | $0.34 | $0.34 | 1700 | $0.39 | $0.40 | -0.03% |
| 2023-02-10T13:27:19.900142380 | 100 | $0.35 | $0.35 | 1000 | $0.40 | $0.40 | -0.09% |
| 2023-02-14T10:05:46.505178976 | 100 | $0.39 | $0.39 | 2100 | $0.38 | $0.44 | -0.98% |
| 2023-02-14T10:36:31.363036987 | 1500 | $0.38 | $0.38 | 6700 | $0.38 | $0.43 | -0.50% |
| 2023-02-14T14:37:28.620763549 | 100 | $0.37 | $0.37 | 200 | $0.37 | $0.42 | -0.27% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-02-15T09:30:01.979463756 | 1011 | $0.36 | $0.36 | 2500 | $0.40 | $0.47 | -0.64% |
| 2023-02-15T09:30:01.980263471 | 938 | $0.36 | $0.36 | 2500 | $0.40 | $0.47 | -0.64% |
| 2023-02-15T09:34:09.097581120 | 100 | $0.35 | $0.35 | 15800 | $0.35 | $0.40 | -2.26% |
| 2023-02-15T10:03:54.599481401 | 600 | $0.36 | $0.36 | 5100 | $0.41 | $0.41 | -0.28% |
| 2023-02-15T11:54:26.333980070 | 2300 | $0.35 | $0.35 | 1900 | $0.35 | $0.40 | -0.06% |
| 2023-02-15T13:18:13.456293389 | 100 | $0.35 | $0.35 | 2800 | $0.35 | $0.40 | -0.37% |
| 2023-02-15T13:18:13.471944228 | 300 | $0.35 | $0.35 | 3000 | $0.35 | $0.40 | -0.37% |
| 2023-02-16T11:41:31.092937265 | 100 | $0.31 | $0.32 | 7000 | $0.36 | $0.37 | -1.32% |
| 2023-02-16T11:41:34.054298260 | 400 | $0.31 | $0.32 | 7100 | $0.36 | $0.37 | -1.32% |
| 2023-02-16T11:41:35.756745626 | 900 | $0.31 | $0.32 | 7100 | $0.36 | $0.37 | -1.63% |
| 2023-02-16T11:41:38.882984499 | 400 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.54% |
| 2023-02-16T11:41:38.989776545 | 200 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.32% |
| 2023-02-16T11:41:39.095068945 | 1700 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.32% |
| 2023-02-16T11:41:39.095824036 | 300 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.32% |
| 2023-02-16T11:41:39.637569351 | 200 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.69% |
| 2023-02-16T11:41:39.638318742 | 200 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.69% |
| 2023-02-16T11:41:39.645292855 | 300 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.69% |
| 2023-02-16T11:41:39.652755821 | 2300 | $0.31 | $0.31 | 7200 | $0.36 | $0.37 | -1.54% |
| 2023-02-16T11:45:48.713224235 | 200 | $0.31 | $0.31 | 2400 | $0.31 | $0.37 | -0.48% |
| 2023-02-16T13:30:57.728396527 | 100 | $0.31 | $0.31 | 11900 | $0.31 | $0.37 | -0.13% |
| 2023-02-16T14:24:14.924080348 | 100 | $0.31 | $0.31 | 20600 | $0.31 | $0.36 | -0.64% |
| 2023-02-16T15:30:35.904293270 | 200 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.906940797 | 300 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.907199764 | 400 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.908196045 | 200 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.909028980 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.909291826 | 500 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.911495374 | 300 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.912197438 | 400 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-02-16T15:30:35.916646802 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.917905281 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.920493577 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.920783119 | 200 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.921244391 | 200 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.921746655 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.921964290 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.922360800 | 100 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.922684636 | 900 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:30:35.923050651 | 200 | $0.30 | $0.30 | 3001 | $0.30 | $0.35 | -0.30% |
| 2023-02-16T15:38:42.725172044 | 100 | $0.30 | $0.30 | 9900 | $0.30 | $0.35 | -0.03% |
| 2023-02-16T15:38:42.725394053 | 100 | $0.30 | $0.30 | 9900 | $0.30 | $0.35 | -0.03% |
| 2023-02-16T15:38:42.725596028 | 200 | $0.30 | $0.30 | 9900 | $0.30 | $0.35 | -0.03% |
| 2023-02-16T15:43:55.695679807 | 200 | $0.30 | $0.30 | 6600 | $0.30 | $0.35 | -0.27% |
| 2023-02-16T15:43:55.784648473 | 100 | $0.30 | $0.30 | 6600 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:43:59.977994017 | 100 | $0.30 | $0.30 | 6700 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:43:59.978197880 | 100 | $0.30 | $0.30 | 6700 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:43:59.978483683 | 200 | $0.30 | $0.30 | 6700 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:43:59.978689395 | 200 | $0.30 | $0.30 | 6700 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:43:59.979159283 | 100 | $0.30 | $0.30 | 6700 | $0.30 | $0.35 | -0.23% |
| 2023-02-16T15:51:01.593971872 | 100 | $0.30 | $0.30 | 1100 | $0.30 | $0.35 | 0.00% |
| 2023-02-17T10:23:19.595017605 | 100 | $0.30 | $0.30 | 14300 | $0.30 | $0.35 | -0.33% |
| 2023-02-17T10:24:01.606730205 | 500 | $0.30 | $0.30 | 18000 | $0.30 | $0.35 | -0.57% |
| 2023-02-17T10:25:21.140995229 | 400 | $0.30 | $0.30 | 26100 | $0.30 | $0.35 | -1.14% |
| 2023-02-17T10:26:20.872996106 | 200 | $0.30 | $0.30 | 13710 | $0.30 | $0.35 | -0.97% |
| 2023-02-17T10:37:14.267348106 | 100 | $0.29 | $0.30 | 16500 | $0.29 | $0.39 | -0.57% |
| 2023-02-17T11:36:41.045857598 | 500 | $0.28 | $0.28 | 8300 | $0.28 | $0.33 | -0.56% |
| 2023-02-17T12:09:02.986706845 | 1489 | $0.29 | $0.29 | 28300 | $0.29 | $0.34 | -0.63% |
| 2023-02-17T12:09:07.075720526 | 411 | $0.29 | $0.29 | 28300 | $0.29 | $0.34 | -0.63% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-02-17T12:11:58.552507149 | 2600 | $0.29 | $0.29 | 27500 | $0.29 | $0.34 | -0.24% |
| 2023-02-17T12:57:14.452331960 | 600 | $0.28 | $0.28 | 5241 | $0.28 | $0.33 | -0.25% |
| 2023-02-17T13:00:27.341216490 | 300 | $0.28 | $0.28 | 6800 | $0.28 | $0.33 | -0.14% |
| 2023-02-17T13:23:34.738408770 | 4900 | $0.28 | $0.28 | 7000 | $0.28 | $0.33 | -0.25% |
| 2023-02-17T13:40:03.547958823 | 200 | $0.27 | $0.27 | 20900 | $0.27 | $0.36 | -0.73% |
| 2023-02-17T13:54:50.819856971 | 200 | $0.27 | $0.27 | 4200 | $0.27 | $0.32 | -0.18% |
| 2023-02-17T14:10:09.119196964 | 100 | $0.27 | $0.27 | 2200 | $0.32 | $0.32 | -0.66% |
| 2023-02-17T14:13:12.503995719 | 700 | $0.27 | $0.27 | 5800 | $0.27 | $0.32 | -0.40% |
| 2023-02-17T14:33:34.599899915 | 2278 | $0.27 | $0.27 | 1800 | $0.27 | $0.32 | -0.47% |
| 2023-02-17T14:41:20.957854857 | 1400 | $0.27 | $0.27 | 21000 | $0.27 | $0.32 | -1.21% |
| 2023-02-17T14:51:06.811696408 | 100 | $0.27 | $0.27 | 6200 | $0.27 | $0.32 | -0.44% |
| 2023-02-17T15:08:32.046911359 | 600 | $0.27 | $0.27 | 1100 | $0.27 | $0.32 | -0.37% |
| 2023-02-17T15:08:32.047734818 | 200 | $0.27 | $0.27 | 1100 | $0.27 | $0.32 | -0.37% |
| 2023-02-21T10:38:38.353090031 | 4500 | $0.25 | $0.25 | 13000 | $0.25 | $0.30 | -0.52% |
| 2023-02-21T10:38:42.808562278 | 4000 | $0.25 | $0.25 | 13000 | $0.25 | $0.30 | -0.24% |
| 2023-02-21T10:55:14.573733876 | 100 | $0.25 | $0.25 | 800 | $0.30 | $0.30 | -0.24% |
| 2023-02-21T10:55:14.575921414 | 100 | $0.25 | $0.25 | 600 | $0.30 | $0.30 | -0.24% |
| 2023-02-21T12:17:16.525601974 | 100 | $0.25 | $0.25 | 800 | $0.30 | $0.30 | -0.32% |
| 2023-02-21T12:17:16.529252127 | 634 | $0.25 | $0.25 | 800 | $0.30 | $0.30 | -0.32% |
| 2023-02-22T09:30:39.644311345 | 2500 | $0.26 | $0.26 | 4700 | $0.26 | $0.31 | -0.11% |
| 2023-02-22T10:01:34.156324085 | 1700 | $0.25 | $0.25 | 3831 | $0.25 | $0.30 | -1.42% |
| 2023-02-22T15:35:40.305769370 | 5020 | $0.25 | $0.25 | 4700 | $0.25 | $0.33 | -0.40% |
| 2023-02-23T09:36:48.371839393 | 330 | $0.24 | $0.25 | 7500 | $0.24 | $0.32 | -0.65% |
| 2023-02-23T09:36:48.372341875 | 570 | $0.24 | $0.25 | 7500 | $0.24 | $0.32 | -0.65% |
| 2023-02-23T11:54:45.428563629 | 2100 | $0.24 | $0.24 | 3600 | $0.24 | $0.29 | -0.30% |
| 2023-02-23T12:17:47.252430388 | 600 | $0.23 | $0.23 | 1900 | $0.23 | $0.28 | -0.68% |
| 2023-02-23T13:28:13.453350174 | 1900 | $0.23 | $0.23 | 3000 | $0.23 | $0.28 | -0.17% |
| 2023-02-23T13:55:18.956842118 | 100 | $0.23 | $0.23 | 3300 | $0.23 | $0.28 | -0.34% |
| 2023-02-23T15:36:14.003418532 | 300 | $0.24 | $0.24 | 19300 | $0.24 | $0.29 | -0.74% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-02-23T15:53:32.710150319 | 100 | $0.24 | $0.24 | 5623 | $0.24 | $0.29 | -0.33% |
| 2023-02-24T10:36:05.732703033 | 100 | $0.23 | $0.23 | 2000 | $0.23 | $0.28 | -0.21% |
| 2023-02-24T10:36:17.250585956 | 100 | $0.23 | $0.23 | 3500 | $0.23 | $0.28 | -0.21% |
| 2023-02-24T11:51:24.450664297 | 100 | $0.23 | $0.23 | 1300 | $0.23 | $0.28 | -0.22% |
| 2023-02-24T13:25:58.450569759 | 1800 | $0.23 | $0.23 | 1300 | $0.23 | $0.28 | -0.13% |
| 2023-02-24T15:34:01.467348778 | 100 | $0.23 | $0.23 | 16000 | $0.23 | $0.28 | -0.35% |
| 2023-02-24T15:47:21.062942575 | 500 | $0.23 | $0.23 | 1600 | $0.23 | $0.28 | -0.17% |
| 2023-02-27T11:00:39.131774954 | 200 | $0.22 | $0.23 | 700 | $0.28 | $0.28 | -0.13% |
| 2023-02-27T12:47:34.863481191 | 100 | $0.23 | $0.23 | 400 | $0.28 | $0.28 | -0.04% |
| 2023-02-27T13:51:21.239211013 | 5800 | $0.22 | $0.22 | 6600 | $0.22 | $0.27 | -0.63% |
| 2023-02-27T14:49:44.026563816 | 600 | $0.22 | $0.22 | 1400 | $0.22 | $0.27 | -0.05% |
| 2023-02-27T14:50:31.408369118 | 100 | $0.22 | $0.22 | 400 | $0.27 | $0.27 | -0.14% |
| 2023-02-27T14:54:06.821125385 | 1800 | $0.22 | $0.22 | 11400 | $0.22 | $0.27 | -0.18% |
| 2023-02-27T15:49:18.453267025 | 1500 | $0.22 | $0.22 | 10200 | $0.22 | $0.27 | -0.50% |
| 2023-02-27T15:50:08.147326344 | 1500 | $0.22 | $0.22 | 21300 | $0.22 | $0.27 | -0.14% |
| 2023-02-27T15:58:11.186994649 | 1000 | $0.22 | $0.22 | 11600 | $0.22 | $0.45 | -0.18% |
| 2023-02-28T09:33:18.739118611 | 100 | $0.22 | $0.22 | 9300 | $0.21 | $0.28 | -0.18% |
| 2023-02-28T09:33:18.741480115 | 100 | $0.22 | $0.22 | 11900 | $0.21 | $0.28 | -0.18% |
| 2023-02-28T09:33:18.749220844 | 100 | $0.22 | $0.22 | 12500 | $0.21 | $0.28 | -0.18% |
| 2023-02-28T11:56:36.554009155 | 500 | $0.24 | $0.24 | 7000 | $0.24 | $0.29 | -1.27% |
| 2023-02-28T11:56:37.920533182 | 1500 | $0.24 | $0.24 | 7000 | $0.24 | $0.29 | -1.52% |
| 2023-02-28T13:06:24.134219409 | 200 | $0.24 | $0.24 | 500 | $0.24 | $0.29 | -0.04% |
| 2023-02-28T14:41:20.718031695 | 600 | $0.23 | $0.23 | 1100 | $0.28 | $0.28 | -0.13% |
| 2023-02-28T15:29:17.487494129 | 600 | $0.23 | $0.23 | 500 | $0.28 | $0.28 | -0.13% |
| 2023-03-01T10:56:13.998148760 | 200 | $0.22 | $0.22 | 10800 | $0.22 | $0.27 | -0.45% |
| 2023-03-01T11:09:11.657523407 | 300 | $0.22 | $0.22 | 5000 | $0.22 | $0.27 | -0.46% |
| 2023-03-01T13:49:25.528584585 | 100 | $0.22 | $0.22 | 500 | $0.27 | $0.27 | 0.00% |
| 2023-03-01T15:02:17.389187226 | 300 | $0.22 | $0.22 | 300 | $0.27 | $0.27 | -0.14% |
| 2023-03-01T15:57:23.854601655 | 200 | $0.22 | $0.22 | 33200 | $0.22 | $0.27 | 0.00% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-02T14:53:33.749980163 | 100 | $0.22 | $0.22 | 9900 | $0.21 | $0.27 | -0.56% |
| 2023-03-03T11:55:37.555503740 | 200 | $0.21 | $0.21 | 1600 | $0.21 | $0.26 | -0.14% |
| 2023-03-03T13:40:25.847656757 | 100 | $0.22 | $0.22 | 16700 | $0.22 | $0.27 | -0.27% |
| 2023-03-03T13:45:16.691009751 | 1900 | $0.22 | $0.22 | 5406 | $0.22 | $0.27 | -0.36% |
| 2023-03-06T09:39:26.857939491 | 300 | $0.23 | $0.23 | 151200 | $0.23 | $0.28 | -0.61% |
| 2023-03-06T09:39:26.861541337 | 300 | $0.23 | $0.23 | 151700 | $0.23 | $0.28 | -0.61% |
| 2023-03-06T10:21:47.206979817 | 500 | $0.23 | $0.23 | 285200 | $0.23 | $0.28 | -1.39% |
| 2023-03-06T10:55:55.384148282 | 31 | $0.23 | $0.23 | 35700 | $0.23 | $0.28 | -0.65% |
| 2023-03-06T10:56:00.860848661 | 6969 | $0.23 | $0.23 | 35800 | $0.23 | $0.28 | -0.62% |
| 2023-03-06T11:41:23.438015747 | 600 | $0.23 | $0.23 | 70166 | $0.23 | $0.28 | -0.35% |
| 2023-03-06T12:08:28.832201492 | 2500 | $0.23 | $0.23 | 1700 | $0.23 | $0.28 | -0.17% |
| 2023-03-06T14:46:20.887543580 | 45 | $0.23 | $0.23 | 1800 | $0.28 | $0.28 | -0.17% |
| 2023-03-06T15:14:26.205197082 | 100 | $0.23 | $0.23 | 800 | $0.23 | $0.28 | -0.04% |
| 2023-03-07T09:35:51.122382911 | 600 | $0.22 | $0.22 | 3400 | $0.22 | $0.27 | -0.13% |
| 2023-03-07T09:55:15.437849263 | 100 | $0.22 | $0.22 | 5300 | $0.22 | $0.27 | -0.14% |
| 2023-03-07T10:02:18.504572155 | 1100 | $0.22 | $0.22 | 79835 | $0.22 | $0.27 | -0.32% |
| 2023-03-07T10:26:52.791460770 | 300 | $0.21 | $0.21 | 14900 | $0.21 | $0.28 | -0.38% |
| 2023-03-07T10:46:03.781684892 | 200 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.781700683 | 100 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.781902600 | 100 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.781935972 | 200 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.782168452 | 1800 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.782444136 | 3000 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.783065750 | 100 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.783092540 | 200 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T10:46:03.783460900 | 550 | $0.21 | $0.21 | 5700 | $0.21 | $0.26 | -0.05% |
| 2023-03-07T13:32:10.893185892 | 200 | $0.21 | $0.21 | 500 | $0.26 | $0.26 | 0.00% |
| 2023-03-07T14:41:15.594073446 | 1700 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594089566 | 3300 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-07T14:41:15.594337037 | 200 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594373194 | 200 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594525576 | 500 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594548677 | 800 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594803262 | 200 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.594827493 | 800 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595045751 | 300 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595068787 | 300 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595296565 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595321753 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595572393 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.595595591 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.596041051 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:15.596087878 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:17.661407041 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:19.489466637 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:41:19.489481946 | 100 | $0.21 | $0.21 | 3600 | $0.26 | $0.26 | -0.19% |
| 2023-03-07T14:57:34.729053518 | 1700 | $0.21 | $0.21 | 6000 | $0.21 | $0.26 | -0.53% |
| 2023-03-08T10:44:35.414298703 | 200 | $0.20 | $0.20 | 35000 | $0.20 | $0.25 | -0.91% |
| 2023-03-08T11:17:29.654636297 | 100 | $0.20 | $0.20 | 3800 | $0.20 | $0.25 | -0.15% |
| 2023-03-08T11:56:56.693156387 | 1600 | $0.20 | $0.20 | 1300 | $0.20 | $0.25 | -0.35% |
| 2023-03-08T12:57:33.972471280 | 17 | $0.20 | $0.20 | 12400 | $0.20 | $0.25 | -0.20% |
| 2023-03-08T15:31:14.855865178 | 100 | $0.19 | $0.19 | 9900 | $0.19 | $0.24 | -0.42% |
| 2023-03-09T09:46:18.535792009 | 100 | $0.19 | $0.19 | 17600 | $0.19 | $0.24 | -1.18% |
| 2023-03-09T09:46:18.545935957 | 100 | $0.19 | $0.19 | 17900 | $0.19 | $0.24 | -1.13% |
| 2023-03-09T10:39:35.530438550 | 300 | $0.19 | $0.19 | 4500 | $0.19 | $0.24 | -0.58% |
| 2023-03-09T11:00:25.544180235 | 100 | $0.19 | $0.19 | 2500 | $0.19 | $0.24 | -0.05% |
| 2023-03-09T11:03:36.305989857 | 100 | $0.19 | $0.19 | 1300 | $0.19 | $0.24 | -0.11% |
| 2023-03-09T12:16:28.416144856 | 100 | $0.20 | $0.20 | 11900 | $0.19 | $0.25 | -0.46% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-09T13:13:13.975996263 | 100 | $0.19 | $0.19 | 1500 | $0.19 | $0.24 | -0.05% |
| 2023-03-09T13:30:49.934408576 | 1400 | $0.19 | $0.19 | 4000 | $0.19 | $0.24 | -0.42% |
| 2023-03-09T15:40:49.453820999 | 400 | $0.18 | $0.18 | 2200 | $0.18 | $0.23 | -0.16% |
| 2023-03-09T15:51:40.014643619 | 200 | $0.18 | $0.18 | 15600 | $0.18 | $0.23 | -0.06% |
| 2023-03-09T15:51:40.015413016 | 200 | $0.18 | $0.18 | 15800 | $0.18 | $0.23 | -0.06% |
| 2023-03-09T15:52:14.954562221 | 100 | $0.18 | $0.18 | 9400 | $0.18 | $0.23 | -0.17% |
| 2023-03-10T10:16:29.120656104 | 3500 | $0.17 | $0.17 | 6700 | $0.17 | $0.22 | -1.44% |
| 2023-03-10T10:56:30.856609130 | 100 | $0.17 | $0.17 | 2600 | $0.17 | $0.22 | -0.23% |
| 2023-03-10T10:57:19.629931023 | 100 | $0.17 | $0.17 | 4100 | $0.17 | $0.22 | -0.06% |
| 2023-03-10T13:29:00.688617191 | 400 | $0.17 | $0.17 | 2400 | $0.17 | $0.22 | -0.30% |
| 2023-03-10T13:37:15.111969983 | 100 | $0.17 | $0.17 | 4600 | $0.17 | $0.22 | -0.36% |
| 2023-03-10T13:54:32.364180635 | 1100 | $0.17 | $0.17 | 15400 | $0.17 | $0.22 | -0.53% |
| 2023-03-10T13:54:32.369846076 | 100 | $0.17 | $0.17 | 15500 | $0.17 | $0.22 | -0.53% |
| 2023-03-10T13:54:32.370123820 | 100 | $0.17 | $0.17 | 15500 | $0.17 | $0.22 | -0.53% |
| 2023-03-10T14:49:06.037639561 | 400 | $0.17 | $0.17 | 4582 | $0.17 | $0.22 | -0.66% |
| 2023-03-10T14:53:07.917290398 | 2600 | $0.16 | $0.16 | 3500 | $0.16 | $0.22 | -0.48% |
| 2023-03-10T15:19:33.105215198 | 6000 | $0.17 | $0.17 | 5000 | $0.17 | $0.22 | -0.12% |
| 2023-03-10T15:19:33.110383245 | 200 | $0.17 | $0.17 | 4800 | $0.17 | $0.22 | -0.12% |
| 2023-03-10T15:49:31.347879826 | 500 | $0.17 | $0.17 | 8800 | $0.17 | $0.22 | -0.35% |
| 2023-03-13T09:32:04.132613272 | 100 | $0.16 | $0.16 | 39200 | $0.16 | $0.21 | -4.25% |
| 2023-03-13T09:32:04.224499222 | 400 | $0.16 | $0.16 | 39500 | $0.16 | $0.21 | -4.31% |
| 2023-03-13T09:32:04.775742274 | 100 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -4.60% |
| 2023-03-13T09:32:04.825838491 | 1400 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -4.60% |
| 2023-03-13T09:32:04.826893785 | 100 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -4.60% |
| 2023-03-13T09:32:05.056849988 | 400 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -4.12% |
| 2023-03-13T09:32:05.057771911 | 100 | $0.16 | $0.16 | 40400 | $0.16 | $0.21 | -4.18% |
| 2023-03-13T09:32:05.067071157 | 300 | $0.16 | $0.16 | 41700 | $0.16 | $0.21 | -4.06% |
| 2023-03-13T09:32:05.067973234 | 1200 | $0.16 | $0.16 | 42200 | $0.16 | $0.21 | -4.12% |
| 2023-03-13T09:32:05.068279861 | 300 | $0.16 | $0.16 | 42200 | $0.16 | $0.21 | -4.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-13T09:32:05.071860374 | 100 | $0.16 | $0.16 | 42300 | $0.16 | $0.21 | -4.06% |
| 2023-03-13T09:32:05.084410792 | 100 | $0.16 | $0.16 | 41600 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.094519998 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.095626273 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.096015241 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.096807633 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.097481910 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.098037641 | 100 | $0.16 | $0.16 | 40200 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.099025767 | 200 | $0.16 | $0.16 | 40000 | $0.16 | $0.21 | -4.00% |
| 2023-03-13T09:32:05.210577139 | 100 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.245889025 | 100 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.258985155 | 200 | $0.16 | $0.16 | 39900 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.278167274 | 200 | $0.16 | $0.16 | 39300 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.278710692 | 100 | $0.16 | $0.16 | 39300 | $0.16 | $0.21 | -3.94% |
| 2023-03-13T09:32:05.874941573 | 1300 | $0.16 | $0.16 | 39500 | $0.16 | $0.21 | -4.12% |
| 2023-03-13T09:32:06.166938106 | 400 | $0.16 | $0.16 | 39500 | $0.16 | $0.21 | -4.18% |
| 2023-03-13T09:32:06.167318624 | 1400 | $0.16 | $0.16 | 39500 | $0.16 | $0.21 | -4.18% |
| 2023-03-13T09:32:06.171825251 | 100 | $0.16 | $0.16 | 39500 | $0.16 | $0.21 | -4.36% |
| 2023-03-13T09:46:03.822875837 | 100 | $0.15 | $0.15 | 6700 | $0.15 | $0.20 | -1.22% |
| 2023-03-13T10:45:26.989988286 | 100 | $0.16 | $0.16 | 2600 | $0.16 | $0.21 | -0.88% |
| 2023-03-13T11:20:54.930655976 | 100 | $0.16 | $0.16 | 2100 | $0.16 | $0.21 | -0.56% |
| 2023-03-13T11:20:55.473349969 | 500 | $0.16 | $0.16 | 2100 | $0.16 | $0.21 | -0.56% |
| 2023-03-13T11:20:58.214151978 | 100 | $0.16 | $0.16 | 2300 | $0.16 | $0.21 | -0.56% |
| 2023-03-13T11:36:20.360595391 | 100 | $0.16 | $0.16 | 2900 | $0.16 | $0.21 | -0.19% |
| 2023-03-13T12:45:25.076795605 | 100 | $0.17 | $0.17 | 4800 | $0.17 | $0.22 | -0.78% |
| 2023-03-13T14:01:11.050367265 | 200 | $0.16 | $0.16 | 700 | $0.16 | $0.22 | -0.12% |
| 2023-03-13T14:01:11.050401428 | 800 | $0.16 | $0.16 | 700 | $0.16 | $0.22 | -0.12% |
| 2023-03-13T14:03:57.658065802 | 4 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.52% |
| 2023-03-13T14:33:14.437649907 | 1000 | $0.17 | $0.17 | 1600 | $0.17 | $0.22 | -1.20% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-13T14:43:28.921367906 | 100 | $0.16 | $0.17 | 5800 | $0.17 | $0.22 | -1.62% |
| 2023-03-13T14:43:28.921384136 | 100 | $0.16 | $0.17 | 5800 | $0.17 | $0.22 | -1.62% |
| 2023-03-13T14:49:40.039855849 | 200 | $0.16 | $0.16 | 3200 | $0.16 | $0.21 | -0.24% |
| 2023-03-13T14:49:40.046678414 | 200 | $0.16 | $0.16 | 3900 | $0.16 | $0.21 | -0.24% |
| 2023-03-13T14:49:40.352698371 | 200 | $0.16 | $0.16 | 3200 | $0.16 | $0.21 | -0.18% |
| 2023-03-13T15:16:13.265141360 | 100 | $0.16 | $0.16 | 4000 | $0.16 | $0.21 | -0.49% |
| 2023-03-13T15:37:36.809794489 | 100 | $0.17 | $0.17 | 7300 | $0.17 | $0.22 | -0.60% |
| 2023-03-13T15:37:36.812547859 | 300 | $0.17 | $0.17 | 7300 | $0.17 | $0.22 | -0.66% |
| 2023-03-13T15:48:52.443509289 | 100 | $0.17 | $0.17 | 2800 | $0.16 | $0.22 | -0.06% |
| 2023-03-13T15:48:52.447398448 | 100 | $0.17 | $0.17 | 2900 | $0.16 | $0.22 | -0.06% |
| 2023-03-13T15:50:13.140224401 | 1900 | $0.16 | $0.17 | 6400 | $0.16 | $0.22 | -0.67% |
| 2023-03-14T09:36:11.711950434 | 9463 | $0.17 | $0.17 | 7600 | $0.17 | $0.22 | -0.12% |
| 2023-03-14T09:44:13.396218817 | 2500 | $0.17 | $0.17 | 5600 | $0.17 | $0.22 | -0.83% |
| 2023-03-14T09:47:52.177586333 | 700 | $0.17 | $0.17 | 4800 | $0.17 | $0.22 | -0.65% |
| 2023-03-14T11:23:37.512598381 | 1400 | $0.16 | $0.16 | 2200 | $0.16 | $0.21 | -0.49% |
| 2023-03-14T11:40:19.811424780 | 300 | $0.16 | $0.16 | 19300 | $0.16 | $0.21 | 0.00% |
| 2023-03-14T13:04:05.603789067 | 700 | $0.16 | $0.16 | 6800 | $0.16 | $0.21 | -0.19% |
| 2023-03-14T13:04:05.620015762 | 700 | $0.16 | $0.16 | 7300 | $0.16 | $0.21 | -0.06% |
| 2023-03-14T13:15:26.532456901 | 400 | $0.16 | $0.16 | 2961 | $0.16 | $0.21 | -0.37% |
| 2023-03-14T13:15:30.579795075 | 200 | $0.16 | $0.16 | 2961 | $0.16 | $0.21 | -0.37% |
| 2023-03-14T13:15:36.644686667 | 200 | $0.16 | $0.16 | 2961 | $0.16 | $0.21 | -0.31% |
| 2023-03-14T13:16:26.605088476 | 100 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.19% |
| 2023-03-14T13:16:27.186481074 | 200 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.25% |
| 2023-03-14T13:16:27.647765891 | 100 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.25% |
| 2023-03-14T13:16:29.587361096 | 300 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.31% |
| 2023-03-14T13:16:31.555899972 | 300 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.25% |
| 2023-03-14T13:16:32.229994767 | 100 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.25% |
| 2023-03-14T13:16:33.090109064 | 400 | $0.16 | $0.16 | 4100 | $0.16 | $0.21 | -0.25% |
| 2023-03-14T14:12:32.515883424 | 100 | $0.16 | $0.16 | 700 | $0.16 | $0.21 | -0.19% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-14T14:34:46.611564328 | 300 | $0.16 | $0.16 | 500 | $0.16 | $0.21 | -0.06% |
| 2023-03-14T14:34:46.611568028 | 100 | $0.16 | $0.16 | 500 | $0.16 | $0.21 | -0.06% |
| 2023-03-14T14:34:46.611569065 | 500 | $0.16 | $0.16 | 500 | $0.16 | $0.21 | -0.06% |
| 2023-03-14T14:36:06.746170849 | 100 | $0.16 | $0.16 | 2100 | $0.16 | $0.21 | 0.00% |
| 2023-03-14T15:14:07.510947183 | 700 | $0.16 | $0.16 | 9600 | $0.16 | $0.21 | -0.13% |
| 2023-03-14T15:14:07.520132905 | 700 | $0.16 | $0.16 | 9700 | $0.16 | $0.21 | -0.06% |
| 2023-03-15T09:31:15.722000262 | 100 | $0.14 | $0.14 | 50500 | $0.14 | $0.19 | -5.11% |
| 2023-03-15T10:17:08.155918114 | 50 | $0.14 | $0.14 | 38500 | $0.14 | $0.19 | -1.21% |
| 2023-03-15T10:17:08.156315124 | 50 | $0.14 | $0.14 | 38500 | $0.14 | $0.19 | -1.21% |
| 2023-03-15T10:26:18.942704098 | 14600 | $0.14 | $0.14 | 10200 | $0.14 | $0.19 | -0.57% |
| 2023-03-15T10:26:18.946199013 | 4100 | $0.14 | $0.14 | 9700 | $0.14 | $0.19 | -0.57% |
| 2023-03-15T12:04:37.582208865 | 100 | $0.14 | $0.14 | 7300 | $0.14 | $0.19 | -2.14% |
| 2023-03-15T12:21:30.336331501 | 100 | $0.14 | $0.14 | 600 | $0.14 | $0.19 | -0.22% |
| 2023-03-15T12:28:42.998983944 | 100 | $0.14 | $0.14 | 8100 | $0.14 | $0.19 | -0.81% |
| 2023-03-15T15:22:35.253264866 | 100 | $0.15 | $0.15 | 10472 | $0.15 | $0.20 | -0.54% |
| 2023-03-15T15:59:12.307252416 | 100 | $0.15 | $0.15 | 2000 | $0.15 | $0.74 | -0.47% |
| 2023-03-16T10:05:19.508844670 | 900 | $0.15 | $0.15 | 19000 | $0.15 | $0.20 | -0.78% |
| 2023-03-16T10:15:20.074388945 | 1700 | $0.15 | $0.15 | 19300 | $0.15 | $0.20 | -2.13% |
| 2023-03-16T10:24:06.834587485 | 100 | $0.15 | $0.15 | 8500 | $0.15 | $0.20 | -0.94% |
| 2023-03-16T11:11:22.744468794 | 1100 | $0.14 | $0.14 | 2700 | $0.14 | $0.19 | -0.35% |
| 2023-03-16T11:11:22.744760497 | 300 | $0.14 | $0.14 | 2700 | $0.14 | $0.19 | -0.35% |
| 2023-03-16T14:03:48.393477618 | 100 | $0.15 | $0.15 | 4600 | $0.15 | $0.20 | -1.13% |
| 2023-03-16T14:05:28.177880521 | 100 | $0.15 | $0.15 | 4400 | $0.15 | $0.20 | -0.13% |
| 2023-03-16T14:06:04.448958597 | 500 | $0.15 | $0.15 | 3100 | $0.15 | $0.20 | -0.20% |
| 2023-03-16T14:07:21.909552446 | 200 | $0.15 | $0.15 | 5000 | $0.15 | $0.20 | -1.21% |
| 2023-03-16T15:08:46.866745967 | 200 | $0.15 | $0.15 | 3300 | $0.15 | $0.20 | -0.13% |
| 2023-03-16T15:34:58.076835104 | 200 | $0.15 | $0.15 | 2820 | $0.15 | $0.20 | -0.14% |
| 2023-03-16T15:36:45.504696322 | 100 | $0.15 | $0.15 | 9012 | $0.15 | $0.20 | -0.54% |
| 2023-03-17T10:09:39.020485565 | 500 | $0.14 | $0.14 | 14100 | $0.14 | $0.19 | -2.09% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-17T10:24:58.726076339 | 9300 | $0.14 | $0.14 | 9121 | $0.13 | $0.19 | -0.51% |
| 2023-03-17T10:25:21.706628464 | 300 | $0.14 | $0.14 | 8221 | $0.13 | $0.19 | -0.29% |
| 2023-03-17T10:33:32.002722960 | 200 | $0.14 | $0.14 | 7600 | $0.13 | $0.19 | -0.80% |
| 2023-03-17T10:34:07.308390278 | 900 | $0.14 | $0.14 | 15600 | $0.13 | $0.19 | -1.17% |
| 2023-03-17T10:35:31.938945813 | 1500 | $0.13 | $0.13 | 13600 | $0.13 | $0.19 | -1.62% |
| 2023-03-17T10:44:49.406014997 | 100 | $0.13 | $0.13 | 8500 | $0.13 | $0.18 | -1.04% |
| 2023-03-17T10:45:20.353384384 | 800 | $0.13 | $0.13 | 9900 | $0.13 | $0.18 | -0.66% |
| 2023-03-17T11:43:14.225847748 | 100 | $0.13 | $0.13 | 15800 | $0.13 | $0.18 | -0.68% |
| 2023-03-17T12:13:40.915480626 | 200 | $0.13 | $0.13 | 4636 | $0.13 | $0.18 | -0.30% |
| 2023-03-17T12:19:58.888940398 | 67 | $0.13 | $0.13 | 16629 | $0.13 | $0.18 | -0.38% |
| 2023-03-17T12:20:09.880128320 | 100 | $0.13 | $0.13 | 16900 | $0.13 | $0.18 | -0.30% |
| 2023-03-17T13:35:54.182734386 | 200 | $0.13 | $0.13 | 2900 | $0.13 | $0.18 | -0.60% |
| 2023-03-20T09:32:52.145547677 | 1800 | $0.14 | $0.14 | 5400 | $0.14 | $0.19 | -0.65% |
| 2023-03-20T09:41:39.334919649 | 1330 | $0.13 | $0.13 | 21000 | $0.13 | $0.18 | -1.12% |
| 2023-03-20T09:41:39.336432406 | 170 | $0.13 | $0.13 | 21000 | $0.13 | $0.18 | -1.12% |
| 2023-03-20T09:42:34.583791791 | 700 | $0.13 | $0.13 | 21800 | $0.13 | $0.18 | -1.12% |
| 2023-03-20T09:42:59.866604894 | 700 | $0.13 | $0.13 | 121100 | $0.13 | $0.18 | -0.90% |
| 2023-03-20T10:21:57.464862269 | 200 | $0.13 | $0.13 | 1800 | $0.13 | $0.18 | -0.15% |
| 2023-03-20T10:32:47.577508814 | 300 | $0.13 | $0.13 | 1700 | $0.13 | $0.18 | -0.30% |
| 2023-03-20T10:35:36.131081827 | 808 | $0.13 | $0.13 | 2292 | $0.13 | $0.18 | -0.08% |
| 2023-03-20T10:35:36.135011049 | 1400 | $0.13 | $0.13 | 2392 | $0.13 | $0.18 | -0.15% |
| 2023-03-20T10:36:15.514220871 | 1200 | $0.13 | $0.13 | 3292 | $0.13 | $0.18 | -0.46% |
| 2023-03-20T10:38:26.411081225 | 1545 | $0.13 | $0.13 | 55900 | $0.13 | $0.18 | -1.91% |
| 2023-03-20T10:38:26.448016344 | 2000 | $0.13 | $0.13 | 58900 | $0.13 | $0.18 | -1.99% |
| 2023-03-20T11:06:57.366738568 | 1000 | $0.13 | $0.13 | 23000 | $0.13 | $0.18 | -0.16% |
| 2023-03-20T11:06:57.367125360 | 1500 | $0.13 | $0.13 | 22800 | $0.13 | $0.18 | -0.16% |
| 2023-03-20T11:06:58.531465628 | 1500 | $0.13 | $0.13 | 22200 | $0.13 | $0.18 | -0.55% |
| 2023-03-20T11:07:32.702910513 | 200 | $0.13 | $0.13 | 14700 | $0.13 | $0.18 | -0.63% |
| 2023-03-20T11:37:15.995965694 | 300 | $0.13 | $0.13 | 12800 | $0.13 | $0.18 | -0.08% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-20T11:37:33.978511915 | 700 | $0.13 | $0.13 | 14200 | $0.13 | $0.18 | 0.00% |
| 2023-03-20T11:37:40.829033712 | 300 | $0.13 | $0.13 | 14800 | $0.13 | $0.18 | -0.16% |
| 2023-03-20T12:07:14.342670874 | 400 | $0.13 | $0.13 | 1000 | $0.13 | $0.18 | -0.24% |
| 2023-03-20T15:07:44.810258067 | 100 | $0.13 | $0.13 | 1800 | $0.13 | $0.18 | -0.39% |
| 2023-03-21T10:40:37.560014601 | 1700 | $0.13 | $0.13 | 1500 | $0.13 | $0.18 | -0.22% |
| 2023-03-21T14:33:22.378537298 | 100 | $0.14 | $0.14 | 10100 | $0.14 | $0.19 | -0.29% |
| 2023-03-22T09:37:49.316510215 | 47 | $0.14 | $0.14 | 14900 | $0.13 | $0.19 | -0.29% |
| 2023-03-22T10:39:52.108320383 | 100 | $0.13 | $0.13 | 11500 | $0.13 | $0.18 | -0.31% |
| 2023-03-22T11:35:11.397465953 | 700 | $0.13 | $0.13 | 10200 | $0.13 | $0.18 | -0.31% |
| 2023-03-22T12:00:48.429543726 | 200 | $0.13 | $0.13 | 16600 | $0.13 | $0.18 | 0.00% |
| 2023-03-22T12:00:50.125206390 | 1700 | $0.13 | $0.13 | 16900 | $0.13 | $0.18 | -0.23% |
| 2023-03-22T12:00:50.129726810 | 100 | $0.13 | $0.13 | 18100 | $0.13 | $0.18 | -0.39% |
| 2023-03-22T12:27:40.653189356 | 1500 | $0.13 | $0.13 | 1100 | $0.13 | $0.18 | -0.31% |
| 2023-03-22T13:22:10.108638139 | 200 | $0.13 | $0.13 | 400 | $0.18 | $0.18 | -0.08% |
| 2023-03-22T14:23:26.030346737 | 800 | $0.13 | $0.13 | 3800 | $0.13 | $0.18 | -0.32% |
| 2023-03-22T14:23:26.512209004 | 1700 | $0.13 | $0.13 | 3800 | $0.13 | $0.18 | -0.32% |
| 2023-03-23T09:48:25.870547847 | 100 | $0.12 | $0.12 | 4400 | $0.12 | $0.17 | -0.17% |
| 2023-03-23T09:52:05.171699884 | 100 | $0.11 | $0.11 | 3500 | $0.11 | $0.16 | -0.78% |
| 2023-03-23T10:02:11.264452324 | 3900 | $0.11 | $0.11 | 10200 | $0.11 | $0.16 | -0.97% |
| 2023-03-23T10:11:07.448969959 | 50 | $0.11 | $0.11 | 13100 | $0.11 | $0.16 | -0.36% |
| 2023-03-23T10:11:07.455774802 | 150 | $0.11 | $0.11 | 13200 | $0.11 | $0.16 | -0.36% |
| 2023-03-23T10:12:18.218293055 | 100 | $0.11 | $0.11 | 5800 | $0.11 | $0.16 | -0.63% |
| 2023-03-23T10:26:47.344205466 | 100 | $0.11 | $0.11 | 3200 | $0.11 | $0.16 | -0.63% |
| 2023-03-23T10:28:28.738047026 | 300 | $0.11 | $0.11 | 5300 | $0.11 | $0.16 | -1.63% |
| 2023-03-23T10:28:44.090865132 | 500 | $0.11 | $0.11 | 14400 | $0.11 | $0.16 | -1.82% |
| 2023-03-23T10:41:26.591740448 | 500 | $0.11 | $0.11 | 6100 | $0.11 | $0.16 | -1.19% |
| 2023-03-23T11:53:05.016399321 | 700 | $0.12 | $0.12 | 14495 | $0.12 | $0.17 | -0.34% |
| 2023-03-23T12:43:13.975257177 | 1500 | $0.11 | $0.11 | 4700 | $0.11 | $0.16 | -0.36% |
| 2023-03-23T14:51:16.737218460 | 300 | $0.11 | $0.11 | 3000 | $0.11 | $0.16 | -0.18% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-23T15:57:08.094277695 | 800 | $0.11 | $0.11 | 22650 | $0.11 | $0.16 | -0.98% |
| 2023-03-23T15:57:09.031371129 | 4000 | $0.11 | $0.11 | 22850 | $0.11 | $0.16 | -0.62% |
| 2023-03-23T15:57:09.386443811 | 3000 | $0.11 | $0.11 | 23050 | $0.11 | $0.16 | -0.62% |
| 2023-03-24T10:06:45.989626446 | 100 | $0.11 | $0.11 | 1414 | $0.11 | $0.16 | -0.27% |
| 2023-03-24T10:06:45.992697969 | 100 | $0.11 | $0.11 | 1514 | $0.11 | $0.16 | -0.36% |
| 2023-03-24T12:20:16.112719745 | 100 | $0.11 | $0.11 | 200 | $0.16 | $0.16 | -0.18% |
| 2023-03-24T12:39:26.093399187 | 400 | $0.11 | $0.11 | 400 | $0.16 | $0.16 | -0.36% |
| 2023-03-24T12:56:22.991793464 | 600 | $0.11 | $0.11 | 1300 | $0.11 | $0.16 | -0.27% |
| 2023-03-24T13:08:02.224028185 | 100 | $0.11 | $0.11 | 6100 | $0.11 | $0.16 | -0.09% |
| 2023-03-24T14:41:04.437643856 | 200 | $0.11 | $0.11 | 200 | $0.11 | $0.16 | -0.09% |
| 2023-03-24T15:03:33.958936577 | 700 | $0.11 | $0.11 | 7800 | $0.11 | $0.16 | -0.28% |
| 2023-03-27T09:37:30.435210355 | 1300 | $0.11 | $0.11 | 15800 | $0.11 | $0.16 | -2.73% |
| 2023-03-27T09:53:19.111618769 | 246 | $0.11 | $0.11 | 6200 | $0.11 | $0.16 | -1.42% |
| 2023-03-27T10:15:34.660981879 | 3600 | $0.11 | $0.11 | 4300 | $0.11 | $0.16 | -1.36% |
| 2023-03-27T10:19:52.296657016 | 100 | $0.11 | $0.11 | 2600 | $0.11 | $0.16 | -0.18% |
| 2023-03-27T10:19:52.296698162 | 1600 | $0.11 | $0.11 | 2600 | $0.11 | $0.16 | -0.18% |
| 2023-03-27T10:21:03.363158596 | 400 | $0.11 | $0.11 | 3300 | $0.11 | $0.16 | -1.10% |
| 2023-03-27T10:46:47.642641889 | 100 | $0.11 | $0.11 | 3300 | $0.11 | $0.16 | -0.64% |
| 2023-03-27T10:49:10.435562500 | 300 | $0.11 | $0.11 | 25600 | $0.11 | $0.16 | -1.75% |
| 2023-03-27T10:49:14.283122376 | 600 | $0.11 | $0.11 | 25400 | $0.11 | $0.16 | -1.70% |
| 2023-03-27T11:22:14.901552772 | 1500 | $0.10 | $0.10 | 7600 | $0.10 | $0.15 | -0.76% |
| 2023-03-27T11:22:14.901728866 | 300 | $0.10 | $0.10 | 7600 | $0.10 | $0.15 | -0.76% |
| 2023-03-27T11:35:25.597069112 | 1000 | $0.10 | $0.10 | 5600 | $0.10 | $0.15 | -0.10% |
| 2023-03-27T11:36:12.934524126 | 300 | $0.10 | $0.10 | 5100 | $0.10 | $0.15 | -0.19% |
| 2023-03-27T13:38:39.772251667 | 100 | $0.10 | $0.10 | 200 | $0.15 | $0.15 | -0.20% |
| 2023-03-27T13:47:59.827562039 | 500 | $0.10 | $0.10 | 400 | $0.10 | $0.15 | -0.10% |
| 2023-03-27T14:54:18.880515672 | 2000 | $0.10 | $0.10 | 1700 | $0.10 | $0.15 | -0.30% |
| 2023-03-27T14:54:47.139968308 | 3000 | $0.10 | $0.10 | 1600 | $0.15 | $0.15 | -0.45% |
| 2023-03-27T15:30:12.372573426 | 2500 | $0.10 | $0.10 | 8200 | $0.10 | $0.15 | -0.49% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-27T15:35:17.658502067 | 100 | $0.10 | $0.10 | 1000 | $0.10 | $0.15 | -0.10% |
| 2023-03-28T09:33:27.536014215 | 2500 | $0.10 | $0.10 | 15000 | $0.10 | $0.15 | -4.86% |
| 2023-03-28T09:40:08.218125393 | 200 | $0.09 | $0.09 | 4700 | $0.09 | $0.14 | -1.96% |
| 2023-03-28T09:43:22.641158255 | 400 | $0.09 | $0.09 | 28800 | $0.09 | $0.14 | -0.11% |
| 2023-03-28T09:59:34.347006574 | 400 | $0.09 | $0.09 | 2200 | $0.09 | $0.14 | -0.32% |
| 2023-03-28T10:32:17.410611707 | 1000 | $0.09 | $0.09 | 7106 | $0.09 | $0.14 | -0.67% |
| 2023-03-28T12:09:48.572577492 | 1600 | $0.09 | $0.09 | 1700 | $0.09 | $0.14 | -0.11% |
| 2023-03-28T12:30:18.762470895 | 100 | $0.09 | $0.09 | 200 | $0.09 | $0.14 | -0.05% |
| 2023-03-28T13:24:51.200223014 | 2300 | $0.09 | $0.09 | 18200 | $0.09 | $0.14 | -0.32% |
| 2023-03-28T13:24:51.200223014 | 100 | $0.09 | $0.09 | 18200 | $0.09 | $0.14 | -0.32% |
| 2023-03-28T14:48:14.844470821 | 200 | $0.10 | $0.10 | 3200 | $0.10 | $0.15 | -0.92% |
| 2023-03-28T15:09:16.281137542 | 100 | $0.09 | $0.09 | 20033 | $0.09 | $0.15 | -2.57% |
| 2023-03-28T15:09:16.281142118 | 100 | $0.09 | $0.09 | 20033 | $0.09 | $0.15 | -2.57% |
| 2023-03-28T15:30:53.655481315 | 100 | $0.10 | $0.10 | 2600 | $0.09 | $0.15 | -0.21% |
| 2023-03-28T15:30:53.667179850 | 100 | $0.10 | $0.10 | 2800 | $0.09 | $0.15 | -0.21% |
| 2023-03-28T15:30:53.671586198 | 100 | $0.10 | $0.10 | 3000 | $0.09 | $0.15 | -0.21% |
| 2023-03-28T15:31:11.640863280 | 4800 | $0.10 | $0.10 | 4100 | $0.09 | $0.15 | -0.63% |
| 2023-03-28T15:59:38.446751991 | 1200 | $0.09 | $0.09 | 17725 | $0.09 | $1.00 | -0.27% |
| 2023-03-28T15:59:38.448273100 | 100 | $0.09 | $0.09 | 17425 | $0.09 | $1.00 | -0.37% |
| 2023-03-28T15:59:58.854199518 | 100 | $0.09 | $0.09 | 8900 | $0.10 | $1.00 | -0.75% |
| 2023-03-29T09:45:41.002695468 | 400 | $0.10 | $0.10 | 35400 | $0.10 | $0.15 | -0.48% |
| 2023-03-29T10:08:54.121437855 | 100 | $0.10 | $0.10 | 3400 | $0.10 | $0.15 | -0.39% |
| 2023-03-29T10:11:45.664185259 | 1500 | $0.10 | $0.10 | 7400 | $0.10 | $0.15 | -1.57% |
| 2023-03-29T10:13:11.708500733 | 100 | $0.10 | $0.10 | 7118 | $0.10 | $0.15 | -1.08% |
| 2023-03-29T10:34:57.579084990 | 100 | $0.10 | $0.10 | 5400 | $0.10 | $0.15 | -0.50% |
| 2023-03-29T13:05:46.504030384 | 700 | $0.10 | $0.10 | 2600 | $0.10 | $0.15 | -0.29% |
| 2023-03-29T13:05:47.546700181 | 500 | $0.10 | $0.10 | 2200 | $0.10 | $0.15 | -0.39% |
| 2023-03-29T13:05:50.853955905 | 500 | $0.10 | $0.10 | 2200 | $0.10 | $0.15 | -0.29% |
| 2023-03-29T13:16:07.423217448 | 100 | $0.10 | $0.10 | 500 | $0.10 | $0.15 | -0.10% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-29T13:16:07.439866092 | 500 | $0.10 | $0.10 | 800 | $0.10 | $0.15 | -0.19% |
| 2023-03-29T14:01:46.509855409 | 500 | $0.10 | $0.10 | 3200 | $0.10 | $0.15 | -0.57% |
| 2023-03-30T09:32:58.509219743 | 200 | $0.13 | $0.13 | 40800 | $0.13 | $0.18 | -0.87% |
| 2023-03-30T09:38:27.993766250 | 500 | $0.12 | $0.12 | 34600 | $0.12 | $0.17 | -0.57% |
| 2023-03-30T10:28:28.765167659 | 600 | $0.12 | $0.12 | 11300 | $0.12 | $0.17 | -0.25% |
| 2023-03-30T10:28:28.766210406 | 900 | $0.12 | $0.12 | 11500 | $0.12 | $0.17 | -0.25% |
| 2023-03-30T10:28:29.260658409 | 1700 | $0.12 | $0.12 | 12600 | $0.12 | $0.17 | -0.42% |
| 2023-03-30T15:06:06.147072969 | 100 | $0.12 | $0.12 | 9900 | $0.12 | $0.17 | -0.50% |
| 2023-03-30T15:06:06.422697470 | 400 | $0.12 | $0.12 | 10100 | $0.12 | $0.17 | -0.50% |
| 2023-03-30T15:43:31.641110790 | 300 | $0.12 | $0.12 | 6500 | $0.12 | $0.17 | -0.17% |
| 2023-03-30T15:43:43.461857947 | 2500 | $0.12 | $0.12 | 3800 | $0.12 | $0.17 | -0.33% |
| 2023-03-31T09:25:06.352665494 | 46 | $0.15 | $0.15 | 800 | $0.20 | $0.20 | -1.87% |
| 2023-03-31T09:25:07.839516558 | 54 | $0.15 | $0.15 | 800 | $0.20 | $0.20 | -1.34% |
| 2023-03-31T09:35:25.432956133 | 700 | $0.15 | $0.15 | 55100 | $0.15 | $0.20 | -4.28% |
| 2023-03-31T09:35:37.047302408 | 900 | $0.15 | $0.15 | 54400 | $0.15 | $0.20 | -3.13% |
| 2023-03-31T09:36:03.778655263 | 100 | $0.15 | $0.15 | 58700 | $0.15 | $0.20 | -1.26% |
| 2023-03-31T09:36:12.008612174 | 100 | $0.15 | $0.15 | 62000 | $0.15 | $0.20 | -0.99% |
| 2023-03-31T11:05:52.220146145 | 500 | $0.13 | $0.13 | 3900 | $0.13 | $0.18 | -0.60% |
| 2023-03-31T11:05:52.240621167 | 500 | $0.13 | $0.13 | 4100 | $0.13 | $0.18 | -0.60% |
| 2023-03-31T12:00:31.577218200 | 800 | $0.14 | $0.14 | 2900 | $0.13 | $0.19 | -0.88% |
| 2023-03-31T12:10:24.253270423 | 400 | $0.14 | $0.14 | 6300 | $0.14 | $0.19 | -0.22% |
| 2023-03-31T12:10:24.258265438 | 100 | $0.14 | $0.14 | 6300 | $0.14 | $0.19 | -0.22% |
| 2023-03-31T12:12:19.600737744 | 100 | $0.14 | $0.14 | 1100 | $0.19 | $0.19 | -0.37% |
| 2023-03-31T12:14:16.220602737 | 200 | $0.14 | $0.14 | 9800 | $0.19 | $0.19 | -0.07% |
| 2023-03-31T12:14:16.220824170 | 500 | $0.14 | $0.14 | 9900 | $0.19 | $0.19 | -0.07% |
| 2023-03-31T12:16:58.357397573 | 700 | $0.14 | $0.14 | 19000 | $0.19 | $0.19 | -0.30% |
| 2023-03-31T12:17:10.312863061 | 1400 | $0.14 | $0.14 | 18900 | $0.19 | $0.19 | -0.30% |
| 2023-03-31T12:34:04.895014872 | 500 | $0.14 | $0.14 | 1400 | $0.14 | $0.19 | -0.07% |
| 2023-03-31T12:56:27.538831731 | 700 | $0.13 | $0.13 | 13300 | $0.13 | $0.18 | -0.60% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-31T12:56:31.004066274 | 400 | $0.13 | $0.13 | 23300 | $0.13 | $0.18 | -0.74% |
| 2023-03-31T12:56:31.004178618 | 200 | $0.13 | $0.13 | 23300 | $0.13 | $0.18 | -0.74% |
| 2023-03-31T15:57:05.472072990 | 100 | $0.13 | $0.13 | 14500 | $0.13 | $0.18 | -0.15% |
| 2023-03-31T15:58:07.499504410 | 1500 | $0.13 | $0.13 | 14100 | $0.13 | $0.20 | -0.46% |
| 2023-03-31T15:59:52.533475082 | 25 | $0.13 | $0.13 | 1900 | $0.14 | $0.20 | -0.31% |
| 2023-04-03T09:57:45.188420463 | 500 | $0.12 | $0.12 | 52500 | $0.12 | $0.17 | -0.98% |
| 2023-04-03T09:58:02.613462438 | 400 | $0.12 | $0.12 | 59900 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:02.786385677 | 400 | $0.12 | $0.12 | 60400 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:03.150303351 | 400 | $0.12 | $0.12 | 61500 | $0.12 | $0.17 | -2.46% |
| 2023-04-03T09:58:03.153205566 | 400 | $0.12 | $0.12 | 61800 | $0.12 | $0.17 | -2.46% |
| 2023-04-03T09:58:03.154895433 | 400 | $0.12 | $0.12 | 62100 | $0.12 | $0.17 | -2.46% |
| 2023-04-03T09:58:03.156586291 | 400 | $0.12 | $0.12 | 62400 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:04.014268627 | 400 | $0.12 | $0.12 | 64100 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:05.378834498 | 100 | $0.11 | $0.12 | 65696 | $0.12 | $0.17 | -2.63% |
| 2023-04-03T09:58:06.758296387 | 400 | $0.12 | $0.12 | 74096 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.772166721 | 400 | $0.12 | $0.12 | 74296 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.788069008 | 400 | $0.12 | $0.12 | 74496 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.802358579 | 400 | $0.12 | $0.12 | 74696 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.816992564 | 400 | $0.12 | $0.12 | 74796 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.844061146 | 400 | $0.12 | $0.12 | 75296 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.858168194 | 400 | $0.12 | $0.12 | 75496 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.873047331 | 400 | $0.12 | $0.12 | 75696 | $0.12 | $0.17 | -2.29% |
| 2023-04-03T09:58:06.914243115 | 400 | $0.12 | $0.12 | 76996 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.928884187 | 400 | $0.12 | $0.12 | 77196 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.932308194 | 400 | $0.12 | $0.12 | 77396 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.935772324 | 400 | $0.12 | $0.12 | 77596 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.939242232 | 400 | $0.12 | $0.12 | 77796 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.942832422 | 400 | $0.12 | $0.12 | 77996 | $0.12 | $0.17 | -2.37% |
| 2023-04-03T09:58:06.946365697 | 255 | $0.12 | $0.12 | 78196 | $0.12 | $0.17 | -2.37% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-03T10:04:00.976988468 | 100 | $0.12 | $0.12 | 24300 | $0.11 | $0.17 | -0.26% |
| 2023-04-03T10:04:00.976995940 | 100 | $0.12 | $0.12 | 24300 | $0.11 | $0.17 | -0.26% |
| 2023-04-03T10:04:00.976997140 | 600 | $0.12 | $0.12 | 24300 | $0.11 | $0.17 | -0.26% |
| 2023-04-03T10:04:05.774796861 | 800 | $0.12 | $0.12 | 20000 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:05.785778243 | 800 | $0.12 | $0.12 | 20200 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:05.798051682 | 800 | $0.12 | $0.12 | 20400 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:05.810313898 | 800 | $0.12 | $0.12 | 20600 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:05.840711288 | 800 | $0.12 | $0.12 | 21100 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:05.873826460 | 800 | $0.12 | $0.12 | 21400 | $0.11 | $0.17 | -0.77% |
| 2023-04-03T10:04:07.912283094 | 800 | $0.12 | $0.12 | 24000 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.915978972 | 800 | $0.12 | $0.12 | 24200 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.923126107 | 800 | $0.12 | $0.12 | 24700 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.926711835 | 800 | $0.12 | $0.12 | 24900 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.930164227 | 800 | $0.12 | $0.12 | 25100 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.933645153 | 800 | $0.12 | $0.12 | 25300 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.937278542 | 500 | $0.12 | $0.12 | 25500 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:04:07.951794187 | 100 | $0.12 | $0.12 | 25700 | $0.11 | $0.17 | -0.85% |
| 2023-04-03T10:04:14.273133049 | 700 | $0.12 | $0.12 | 26400 | $0.11 | $0.17 | -0.76% |
| 2023-04-03T10:12:18.153282731 | 1700 | $0.12 | $0.12 | 7100 | $0.12 | $0.17 | -0.17% |
| 2023-04-03T10:12:18.158035753 | 100 | $0.12 | $0.12 | 26300 | $0.12 | $0.17 | -0.26% |
| 2023-04-03T10:15:57.683574152 | 14400 | $0.11 | $0.11 | 19340 | $0.11 | $0.16 | -0.86% |
| 2023-04-03T10:16:05.789333681 | 1400 | $0.11 | $0.11 | 6700 | $0.11 | $0.16 | -1.47% |
| 2023-04-03T10:18:52.365916930 | 700 | $0.11 | $0.11 | 13200 | $0.11 | $0.16 | -0.80% |
| 2023-04-03T10:24:56.519664665 | 200 | $0.11 | $0.11 | 184400 | $0.11 | $0.16 | 0.00% |
| 2023-04-03T10:25:40.499795148 | 300 | $0.11 | $0.11 | 154000 | $0.11 | $0.16 | -0.09% |
| 2023-04-03T10:27:53.429872181 | 900 | $0.11 | $0.11 | 101800 | $0.11 | $0.16 | -1.06% |
| 2023-04-03T10:37:55.127666397 | 100 | $0.11 | $0.11 | 153750 | $0.11 | $0.16 | -1.31% |
| 2023-04-03T10:38:45.901889307 | 811 | $0.11 | $0.11 | 175700 | $0.11 | $0.16 | -1.19% |
| 2023-04-03T10:47:48.253522336 | 400 | $0.11 | $0.11 | 17600 | $0.11 | $0.16 | -0.27% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-03T11:31:19.389054906 | 100 | $0.11 | $0.11 | 4900 | $0.11 | $0.16 | -0.18% |
| 2023-04-03T11:31:33.871715000 | 100 | $0.11 | $0.11 | 4600 | $0.11 | $0.16 | -0.26% |
| 2023-04-03T11:50:54.280536379 | 100 | $0.11 | $0.11 | 30800 | $0.11 | $0.16 | -0.44% |
| 2023-04-03T12:40:39.006119574 | 200 | $0.11 | $0.11 | 700 | $0.11 | $0.16 | -0.36% |
| 2023-04-03T12:40:39.022074392 | 10 | $0.11 | $0.11 | 36000 | $0.11 | $0.16 | -0.95% |
| 2023-04-03T14:41:48.551897436 | 100 | $0.11 | $0.11 | 400 | $0.11 | $0.16 | -0.18% |
| 2023-04-03T14:41:48.552609943 | 700 | $0.11 | $0.11 | 500 | $0.11 | $0.16 | -0.18% |
| 2023-04-04T09:39:45.810739000 | 43 | $0.11 | $0.11 | 15300 | $0.11 | $0.16 | -0.38% |
| 2023-04-04T09:43:14.171228913 | 2600 | $0.11 | $0.11 | 4400 | $0.10 | $0.16 | -0.28% |
| 2023-04-04T11:16:20.510422060 | 100 | $0.11 | $0.11 | 6100 | $0.11 | $0.16 | -0.28% |
| 2023-04-04T11:16:20.510422060 | 4000 | $0.11 | $0.11 | 6100 | $0.11 | $0.16 | -0.28% |
| 2023-04-04T12:05:37.326413419 | 2000 | $0.11 | $0.11 | 6900 | $0.11 | $0.16 | -0.09% |
| 2023-04-04T12:08:08.832556395 | 300 | $0.11 | $0.11 | 4856 | $0.11 | $0.16 | -0.47% |
| 2023-04-04T12:15:29.864744693 | 1900 | $0.11 | $0.11 | 3100 | $0.11 | $0.16 | -0.28% |
| 2023-04-04T13:51:55.536350163 | 1100 | $0.10 | $0.10 | 12400 | $0.10 | $0.15 | -0.39% |
| 2023-04-04T14:13:37.884161166 | 4000 | $0.10 | $0.10 | 12100 | $0.10 | $0.15 | -0.19% |
| 2023-04-04T15:48:06.029327010 | 5000 | $0.10 | $0.10 | 16300 | $0.10 | $0.15 | -0.86% |
| 2023-04-05T09:46:42.763460894 | 400 | $0.10 | $0.10 | 3300 | $0.15 | $0.15 | -0.20% |
| 2023-04-05T10:47:08.075769498 | 4274 | $0.10 | $0.10 | 2900 | $0.10 | $0.15 | -0.20% |
| 2023-04-06T10:38:43.702779571 | 400 | $0.10 | $0.10 | 3500 | $0.15 | $0.15 | -0.40% |
| 2023-04-06T10:38:43.711202598 | 200 | $0.10 | $0.10 | 3800 | $0.10 | $0.15 | -0.40% |
| 2023-04-06T12:28:59.999037715 | 4000 | $0.10 | $0.10 | 2400 | $0.10 | $0.15 | -0.20% |
| 2023-04-10T09:34:20.143018280 | 1000 | $0.10 | $0.10 | 2000 | $0.10 | $0.15 | -0.19% |
| 2023-04-10T09:35:20.955308543 | 594 | $0.10 | $0.10 | 6100 | $0.10 | $0.15 | -0.97% |
| 2023-04-10T10:40:55.028898847 | 200 | $0.11 | $0.11 | 4200 | $0.11 | $0.16 | -0.83% |
| 2023-04-10T12:03:41.711576983 | 200 | $0.10 | $0.10 | 2300 | $0.10 | $0.15 | 0.00% |
| 2023-04-11T12:59:57.875925148 | 80 | $0.11 | $0.11 | 4000 | $0.11 | $0.16 | -0.64% |
| 2023-04-11T13:00:37.761613868 | 820 | $0.11 | $0.11 | 4000 | $0.11 | $0.16 | -0.73% |
| 2023-04-11T14:32:56.553772638 | 1900 | $0.11 | $0.11 | 10000 | $0.11 | $0.16 | -0.28% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-11T14:40:00.531303226 | 1722 | $0.11 | $0.11 | 3700 | $0.11 | $0.16 | -0.18% |
| 2023-04-11T14:40:00.532365376 | 200 | $0.11 | $0.11 | 3700 | $0.11 | $0.16 | -0.18% |
| 2023-04-12T09:36:52.146225203 | 400 | $0.11 | $0.11 | 3000 | $0.11 | $0.16 | -0.64% |
| 2023-04-12T09:41:04.695062958 | 2000 | $0.11 | $0.11 | 1100 | $0.16 | $0.16 | -0.37% |
| 2023-04-12T10:38:34.875991384 | 700 | $0.11 | $0.11 | 500 | $0.11 | $0.16 | -0.09% |
| 2023-04-12T11:23:33.267782777 | 100 | $0.10 | $0.10 | 5000 | $0.10 | $0.15 | -0.67% |
| 2023-04-13T13:59:40.011016921 | 800 | $0.10 | $0.10 | 2000 | $0.10 | $0.15 | -0.39% |
| 2023-04-14T13:30:35.819500500 | 500 | $0.10 | $0.10 | 1300 | $0.10 | $0.15 | -0.20% |
| 2023-04-17T11:17:24.253485517 | 400 | $0.10 | $0.10 | 1000 | $0.10 | $0.15 | -0.10% |
| 2023-04-17T11:17:31.903291257 | 11 | $0.10 | $0.10 | 1000 | $0.10 | $0.15 | -0.10% |
| 2023-04-17T11:17:37.739783954 | 100 | $0.10 | $0.10 | 1000 | $0.10 | $0.15 | -0.10% |
| 2023-04-17T11:17:37.741285896 | 1489 | $0.10 | $0.10 | 1000 | $0.10 | $0.15 | -0.10% |
| 2023-04-17T11:52:14.171313427 | 30 | $0.10 | $0.10 | 2200 | $0.15 | $0.15 | -0.67% |
| 2023-04-17T12:14:21.623031984 | 4600 | $0.11 | $0.11 | 12000 | $0.11 | $0.16 | -0.09% |
| 2023-04-17T13:24:15.511330296 | 200 | $0.10 | $0.10 | 200 | $0.15 | $0.15 | -0.10% |
| 2023-04-17T13:31:17.277951570 | 26 | $0.10 | $0.10 | 6600 | $0.10 | $0.15 | -0.98% |
| 2023-04-17T13:37:43.076769887 | 200 | $0.10 | $0.10 | 8600 | $0.10 | $0.15 | -0.69% |
| 2023-04-17T14:05:33.571598739 | 400 | $0.10 | $0.10 | 4600 | $0.10 | $0.15 | -0.49% |
| 2023-04-17T14:15:59.403729584 | 100 | $0.10 | $0.10 | 2500 | $0.10 | $0.15 | -0.19% |
| 2023-04-17T14:20:17.307166879 | 100 | $0.10 | $0.10 | 1300 | $0.10 | $0.15 | 0.00% |
| 2023-04-17T14:32:42.700681668 | 2500 | $0.10 | $0.10 | 1700 | $0.10 | $0.15 | -0.69% |
| 2023-04-17T14:32:43.859688562 | 700 | $0.10 | $0.10 | 2000 | $0.10 | $0.15 | -0.74% |
| 2023-04-17T14:32:58.758774900 | 3000 | $0.10 | $0.10 | 4100 | $0.10 | $0.15 | -0.60% |
| 2023-04-17T15:12:55.177483207 | 1000 | $0.10 | $0.10 | 1200 | $0.10 | $0.15 | -0.20% |
| 2023-04-19T09:58:15.506674731 | 700 | $0.09 | $0.09 | 12525 | $0.09 | $0.14 | -0.31% |
| 2023-04-19T10:57:54.131595340 | 100 | $0.09 | $0.09 | 400 | $0.09 | $0.14 | -0.23% |
| 2023-04-19T15:15:04.804215172 | 1900 | $0.09 | $0.09 | 1800 | $0.14 | $0.14 | -0.44% |
| 2023-04-20T10:40:25.064760678 | 800 | $0.09 | $0.09 | 26000 | $0.09 | $0.14 | -1.47% |
| 2023-04-20T13:29:47.081945150 | 11500 | $0.09 | $0.09 | 18900 | $0.09 | $0.14 | -1.36% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-20T13:31:15.736285693 | 200 | $0.09 | $0.09 | 19800 | $0.09 | $0.14 | -0.80% |
| 2023-04-21T09:34:27.576067846 | 400 | $0.11 | $0.11 | 951165 | $0.11 | $0.16 | -1.45% |
| 2023-04-21T09:35:34.649492397 | 200 | $0.11 | $0.11 | 846808 | $0.11 | $0.16 | -1.79% |
| 2023-04-21T09:39:44.167372870 | 100 | $0.11 | $0.11 | 283200 | $0.10 | $0.16 | -1.72% |
| 2023-04-21T09:39:44.167887318 | 200 | $0.11 | $0.11 | 283200 | $0.10 | $0.16 | -1.72% |
| 2023-04-21T09:48:05.264602890 | 400 | $0.10 | $0.10 | 202700 | $0.10 | $0.15 | -1.05% |
| 2023-04-21T09:48:05.955071011 | 300 | $0.10 | $0.10 | 187400 | $0.10 | $0.15 | -1.24% |
| 2023-04-21T09:48:07.991554871 | 100 | $0.10 | $0.10 | 174000 | $0.10 | $0.15 | -1.34% |
| 2023-04-21T09:56:07.611176278 | 100 | $0.10 | $0.10 | 32700 | $0.10 | $0.15 | -0.79% |
| 2023-04-21T09:56:15.677198786 | 1500 | $0.10 | $0.10 | 55800 | $0.10 | $0.15 | -1.33% |
| 2023-04-21T09:56:15.679077708 | 1000 | $0.10 | $0.10 | 64729 | $0.10 | $0.15 | -1.33% |
| 2023-04-21T09:56:39.624704385 | 5372 | $0.10 | $0.10 | 94129 | $0.10 | $0.15 | -3.35% |
| 2023-04-21T10:13:35.359728807 | 300 | $0.10 | $0.10 | 8300 | $0.10 | $0.15 | -0.20% |
| 2023-04-21T10:13:47.198756917 | 1500 | $0.10 | $0.10 | 8400 | $0.10 | $0.15 | -0.10% |
| 2023-04-21T10:38:36.851557639 | 5200 | $0.10 | $0.10 | 121700 | $0.10 | $0.15 | -0.99% |
| 2023-04-21T10:45:05.958989545 | 1595 | $0.10 | $0.10 | 96252 | $0.10 | $0.15 | -0.60% |
| 2023-04-21T10:55:24.486096573 | 3300 | $0.10 | $0.10 | 48200 | $0.10 | $0.15 | -0.79% |
| 2023-04-21T11:04:20.511459796 | 4500 | $0.10 | $0.10 | 53000 | $0.10 | $0.15 | -0.30% |
| 2023-04-21T11:33:22.784888602 | 1500 | $0.10 | $0.10 | 41700 | $0.10 | $0.15 | -0.96% |
| 2023-04-21T11:33:59.518971106 | 12040 | $0.10 | $0.10 | 44000 | $0.10 | $0.15 | -0.29% |
| 2023-04-21T11:33:59.519086932 | 1500 | $0.10 | $0.10 | 44000 | $0.10 | $0.15 | -0.29% |
| 2023-04-21T11:33:59.519764588 | 800 | $0.10 | $0.10 | 44000 | $0.10 | $0.15 | -0.29% |
| 2023-04-21T11:33:59.520175914 | 600 | $0.10 | $0.10 | 44000 | $0.10 | $0.15 | -0.29% |
| 2023-04-21T11:36:31.590548696 | 2500 | $0.10 | $0.10 | 30200 | $0.10 | $0.15 | -0.38% |
| 2023-04-21T11:49:27.919348112 | 3400 | $0.10 | $0.10 | 28300 | $0.10 | $0.15 | -0.19% |
| 2023-04-21T11:49:45.395101579 | 1500 | $0.10 | $0.10 | 34600 | $0.10 | $0.15 | -1.15% |
| 2023-04-21T11:55:07.646910093 | 700 | $0.10 | $0.10 | 39000 | $0.10 | $0.15 | -0.57% |
| 2023-04-21T12:25:43.419375734 | 997 | $0.10 | $0.10 | 28700 | $0.10 | $0.15 | -1.07% |
| 2023-04-21T12:25:44.828718534 | 3 | $0.10 | $0.10 | 29900 | $0.10 | $0.15 | -1.16% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-21T13:51:17.073782300 | 600 | $0.11 | $0.11 | 17700 | $0.11 | $0.16 | -0.09% |
| 2023-04-21T14:37:21.765892119 | 400 | $0.10 | $0.10 | 5351 | $0.10 | $0.15 | -0.95% |
| 2023-04-21T14:37:21.768585161 | 1500 | $0.10 | $0.10 | 5851 | $0.10 | $0.15 | -0.86% |
| 2023-04-21T14:37:36.184704532 | 800 | $0.10 | $0.10 | 8500 | $0.10 | $0.15 | -1.15% |
| 2023-04-21T15:27:41.130705892 | 3500 | $0.10 | $0.10 | 16224 | $0.10 | $0.15 | -0.90% |
| 2023-04-24T09:31:58.718884184 | 100 | $0.11 | $0.11 | 39800 | $0.11 | $0.16 | -2.34% |
| 2023-04-24T09:33:06.955100956 | 5100 | $0.11 | $0.11 | 57200 | $0.11 | $0.16 | -3.80% |
| 2023-04-24T09:40:47.287275132 | 1600 | $0.11 | $0.11 | 6200 | $0.11 | $0.16 | -0.64% |
| 2023-04-24T09:47:06.460519715 | 500 | $0.11 | $0.11 | 105700 | $0.11 | $0.16 | -1.02% |
| 2023-04-24T10:21:42.703461955 | 500 | $0.10 | $0.10 | 27500 | $0.10 | $0.16 | -0.57% |
| 2023-04-24T11:07:46.993797961 | 400 | $0.10 | $0.10 | 25600 | $0.10 | $0.15 | -1.76% |
| 2023-04-24T11:07:57.263008435 | 900 | $0.10 | $0.10 | 26200 | $0.10 | $0.15 | -1.76% |
| 2023-04-24T11:09:24.260007032 | 7 | $0.10 | $0.10 | 4600 | $0.10 | $0.15 | -0.79% |
| 2023-04-24T11:21:45.651162538 | 200 | $0.10 | $0.10 | 19800 | $0.10 | $0.15 | -2.98% |
| 2023-04-24T11:23:53.154816623 | 2500 | $0.10 | $0.10 | 101666 | $0.10 | $0.15 | 0.00% |
| 2023-04-24T13:34:23.933812405 | 2448 | $0.10 | $0.10 | 11200 | $0.10 | $0.15 | -0.72% |
| 2023-04-24T13:34:23.933831293 | 52 | $0.10 | $0.10 | 11200 | $0.10 | $0.15 | -0.72% |
| 2023-04-24T15:37:02.950367892 | 2500 | $0.10 | $0.10 | 9300 | $0.10 | $0.15 | -0.37% |
| 2023-04-25T10:35:16.794023720 | 17188 | $0.08 | $0.09 | 22056 | $0.08 | $0.14 | -0.24% |
| 2023-04-25T10:35:16.794317379 | 312 | $0.08 | $0.09 | 22056 | $0.08 | $0.14 | -0.24% |
| 2023-04-25T13:08:56.964547333 | 200 | $0.09 | $0.09 | 1200 | $0.09 | $0.14 | -0.23% |
| 2023-04-25T14:13:25.814556791 | 200 | $0.09 | $0.09 | 5200 | $0.09 | $0.14 | -0.46% |
| 2023-04-25T14:13:26.884262861 | 200 | $0.09 | $0.09 | 5700 | $0.09 | $0.14 | -0.35% |
| 2023-04-25T14:55:28.293655264 | 100 | $0.09 | $0.09 | 1100 | $0.14 | $0.14 | -0.35% |
| 2023-04-25T15:15:38.386642520 | 77 | $0.09 | $0.09 | 100 | $0.14 | $0.14 | -0.12% |
| 2023-04-25T15:49:35.706207640 | 27289 | $0.09 | $0.09 | 163448 | $0.09 | $0.14 | -0.23% |
| 2023-04-26T09:58:48.922147095 | 1000 | $0.08 | $0.08 | 700 | $0.08 | $0.13 | -0.25% |
| 2023-04-26T09:58:48.922184844 | 1 | $0.08 | $0.08 | 700 | $0.08 | $0.13 | -0.25% |
| 2023-04-26T09:59:45.285305621 | 100 | $0.08 | $0.08 | 1900 | $0.08 | $0.13 | -0.86% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-26T09:59:45.287081533 | 500 | $0.08 | $0.08 | 1900 | $0.08 | $0.13 | -0.86% |
| 2023-04-26T10:46:56.952806003 | 5500 | $0.08 | $0.08 | 4000 | $0.08 | $0.13 | -0.51% |
| 2023-04-26T11:22:50.975052816 | 100 | $0.08 | $0.08 | 9100 | $0.08 | $0.13 | -0.38% |
| 2023-04-26T11:36:21.919894536 | 5100 | $0.08 | $0.08 | 3200 | $0.08 | $0.13 | -0.51% |
| 2023-04-26T11:36:46.806263894 | 100 | $0.08 | $0.08 | 3800 | $0.08 | $0.13 | -1.01% |
| 2023-04-26T11:37:12.951827315 | 2500 | $0.08 | $0.08 | 2200 | $0.08 | $0.13 | -1.14% |
| 2023-04-26T11:47:37.022866145 | 1300 | $0.08 | $0.08 | 7500 | $0.08 | $0.13 | -0.25% |
| 2023-04-26T12:27:01.837719729 | 100 | $0.08 | $0.08 | 100 | $0.08 | $0.13 | 0.00% |
| 2023-04-26T15:29:15.173586581 | 200 | $0.08 | $0.08 | 2400 | $0.08 | $0.13 | 0.00% |
| 2023-04-26T15:29:15.177501638 | 2700 | $0.08 | $0.08 | 2300 | $0.13 | $0.13 | -0.13% |
| 2023-04-27T09:40:10.676105923 | 18920 | $0.07 | $0.07 | 20300 | $0.07 | $0.12 | -0.42% |
| 2023-04-27T09:40:10.677173893 | 22959 | $0.07 | $0.07 | 20300 | $0.07 | $0.12 | -0.42% |
| 2023-04-28T09:36:16.641566389 | 19900 | $0.07 | $0.07 | 53400 | $0.07 | $0.12 | -4.43% |
| 2023-04-28T09:36:16.657691447 | 17267 | $0.07 | $0.07 | 55200 | $0.07 | $0.12 | -4.43% |
| 2023-04-28T09:36:16.897265356 | 133 | $0.07 | $0.07 | 54900 | $0.07 | $0.12 | -4.83% |
| 2023-04-28T09:36:40.450018575 | 800 | $0.07 | $0.07 | 57300 | $0.07 | $0.12 | -4.97% |
| 2023-04-28T09:49:40.825572459 | 6000 | $0.07 | $0.07 | 8200 | $0.07 | $0.12 | -0.58% |
| 2023-04-28T10:15:22.730546206 | 6300 | $0.07 | $0.07 | 6000 | $0.07 | $0.12 | -0.42% |
| 2023-04-28T13:23:54.268667749 | 1300 | $0.08 | $0.08 | 64900 | $0.08 | $0.13 | -1.93% |
| 2023-04-28T13:32:14.747360605 | 2000 | $0.08 | $0.08 | 11900 | $0.08 | $0.13 | -0.70% |
| 2023-04-28T13:49:24.857006886 | 1810 | $0.08 | $0.08 | 6000 | $0.09 | $0.13 | -0.51% |
| 2023-04-28T14:05:37.170232677 | 200 | $0.07 | $0.07 | 8000 | $0.07 | $0.12 | -0.27% |
| 2023-04-28T15:31:45.230122228 | 100 | $0.07 | $0.07 | 3800 | $0.12 | $0.12 | -0.13% |
| 2023-04-28T15:31:45.232239909 | 100 | $0.07 | $0.07 | 3800 | $0.12 | $0.12 | -0.13% |
| 2023-04-28T15:31:45.232571694 | 900 | $0.07 | $0.07 | 3800 | $0.12 | $0.12 | -0.13% |
| 2023-05-01T09:51:47.516611477 | 1000 | $0.08 | $0.08 | 30200 | $0.08 | $0.13 | -0.13% |
| 2023-05-01T09:51:47.520527954 | 1000 | $0.08 | $0.08 | 31400 | $0.08 | $0.13 | -0.13% |
| 2023-05-01T09:51:47.525127343 | 1000 | $0.08 | $0.08 | 32600 | $0.08 | $0.13 | -0.13% |
| 2023-05-01T09:51:47.528564271 | 1000 | $0.08 | $0.08 | 33800 | $0.08 | $0.13 | -0.13% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-05-01T10:20:02.951026927 | 7900 | $0.08 | $0.08 | 19600 | $0.08 | $0.13 | -1.12% |
| 2023-05-01T10:20:05.635746092 | 600 | $0.08 | $0.08 | 25100 | $0.08 | $0.13 | -1.24% |
| 2023-05-01T10:20:05.648533952 | 600 | $0.08 | $0.08 | 25900 | $0.08 | $0.13 | -1.24% |
| 2023-05-01T11:02:15.035162675 | 200 | $0.08 | $0.08 | 400 | $0.08 | $0.13 | -0.13% |
| 2023-05-01T11:06:31.612925340 | 400 | $0.08 | $0.08 | 18886 | $0.08 | $0.13 | -1.54% |
| 2023-05-01T12:08:01.966891389 | 4500 | $0.08 | $0.08 | 9700 | $0.07 | $0.13 | -0.27% |
| 2023-05-01T12:19:15.324732625 | 300 | $0.07 | $0.07 | 132300 | $0.07 | $0.12 | -1.22% |
| 2023-05-01T13:39:06.164840386 | 400 | $0.07 | $0.07 | 1900 | $0.07 | $0.12 | -0.27% |
| 2023-05-01T14:09:44.431938130 | 100 | $0.07 | $0.07 | 1800 | $0.07 | $0.12 | -0.20% |
| 2023-05-01T15:04:57.423487753 | 1000 | $0.07 | $0.07 | 1700 | $0.12 | $0.12 | -0.14% |
| 2023-05-01T15:24:59.947905164 | 67 | $0.07 | $0.07 | 6400 | $0.07 | $0.12 | -0.82% |
| 2023-05-01T15:25:59.056147392 | 6000 | $0.07 | $0.07 | 10100 | $0.07 | $0.12 | -1.37% |
| 2023-05-02T09:33:06.712825561 | 100 | $0.08 | $0.08 | 4900 | $0.08 | $0.13 | -0.92% |
| 2023-05-02T10:04:08.451423881 | 600 | $0.08 | $0.08 | 7000 | $0.08 | $0.13 | -0.38% |
| 2023-05-02T10:26:34.155761843 | 200 | $0.08 | $0.08 | 7200 | $0.08 | $0.13 | -0.91% |
| 2023-05-02T10:27:32.786803335 | 400 | $0.08 | $0.08 | 13800 | $0.08 | $0.13 | -0.78% |
| 2023-05-02T11:58:58.260326436 | 100 | $0.08 | $0.08 | 4500 | $0.08 | $0.13 | -0.26% |
| 2023-05-02T13:21:31.371878857 | 2500 | $0.08 | $0.08 | 35100 | $0.08 | $0.13 | -0.75% |
| 2023-05-02T13:21:31.378851943 | 2500 | $0.08 | $0.08 | 37800 | $0.08 | $0.13 | -0.88% |
| 2023-05-02T13:51:17.151448236 | 200 | $0.08 | $0.08 | 2000 | $0.08 | $0.13 | -0.12% |
| 2023-05-02T15:28:18.778559109 | 100 | $0.08 | $0.08 | 11300 | $0.08 | $0.13 | -0.87% |
| 2023-05-03T09:34:47.732145145 | 600 | $0.08 | $0.08 | 52200 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:34:47.739487757 | 600 | $0.08 | $0.08 | 53800 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:34:47.743069623 | 600 | $0.08 | $0.08 | 54600 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:34:47.746699283 | 600 | $0.08 | $0.08 | 55400 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:34:47.753971469 | 600 | $0.08 | $0.08 | 56400 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:34:47.757556181 | 600 | $0.08 | $0.08 | 57200 | $0.08 | $0.14 | -0.47% |
| 2023-05-03T09:58:40.605756307 | 100 | $0.09 | $0.09 | 3900 | $0.14 | $0.14 | -1.27% |
| 2023-05-03T10:10:16.530075678 | 90 | $0.08 | $0.08 | 11500 | $0.08 | $0.13 | -0.24% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-05-03T10:10:16.534747813 | 732 | $0.08 | $0.08 | 11500 | $0.08 | $0.13 | -0.24% |
| 2023-05-03T10:10:37.135997143 | 1400 | $0.08 | $0.08 | 16700 | $0.08 | $0.13 | -0.47% |
| 2023-05-03T10:14:48.516662111 | 400 | $0.08 | $0.08 | 12800 | $0.08 | $0.13 | -0.48% |
| 2023-05-03T10:14:50.599484275 | 200 | $0.08 | $0.08 | 12000 | $0.08 | $0.13 | -0.48% |
| 2023-05-03T12:56:19.288504577 | 400 | $0.07 | $0.07 | 87835 | $0.07 | $0.13 | -8.77% |
| 2023-05-03T12:56:20.970451264 | 4500 | $0.07 | $0.07 | 88735 | $0.07 | $0.13 | -8.41% |
| 2023-05-03T12:56:20.972406264 | 4500 | $0.07 | $0.07 | 88735 | $0.07 | $0.13 | -8.54% |
| 2023-05-03T12:56:20.973073196 | 4500 | $0.07 | $0.07 | 88735 | $0.07 | $0.13 | -8.67% |
| 2023-05-03T13:17:00.692536661 | 2500 | $0.07 | $0.07 | 19400 | $0.07 | $0.12 | -0.56% |
| 2023-05-03T13:19:00.390902030 | 400 | $0.07 | $0.07 | 19600 | $0.07 | $0.12 | -1.96% |
| 2023-05-03T13:39:56.374387360 | 1000 | $0.07 | $0.07 | 2500 | $0.07 | $0.12 | -0.24% |
| 2023-05-03T13:39:58.202376476 | 2700 | $0.07 | $0.07 | 2800 | $0.07 | $0.12 | -0.43% |
| 2023-05-03T13:56:38.060204537 | 1000 | $0.07 | $0.07 | 11500 | $0.07 | $0.12 | -0.86% |
| 2023-05-03T15:10:26.407882350 | 700 | $0.06 | $0.06 | 34800 | $0.06 | $0.11 | -0.81% |
| 2023-05-03T15:10:30.197455204 | 3100 | $0.06 | $0.06 | 35200 | $0.06 | $0.11 | -0.81% |
| 2023-05-03T15:13:55.886834070 | 100 | $0.06 | $0.06 | 122200 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.887610260 | 100 | $0.06 | $0.06 | 122300 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.888355808 | 100 | $0.06 | $0.06 | 122400 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.889877006 | 100 | $0.06 | $0.06 | 122600 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.890636749 | 100 | $0.06 | $0.06 | 122700 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.891386781 | 100 | $0.06 | $0.06 | 122800 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.892936852 | 100 | $0.06 | $0.06 | 123000 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.893698243 | 100 | $0.06 | $0.06 | 123100 | $0.06 | $0.11 | -1.30% |
| 2023-05-03T15:13:55.894446557 | 100 | $0.06 | $0.06 | 123200 | $0.06 | $0.11 | -1.30% |
| 2023-05-23T11:13:24.867457510 | 200 | $0.88 | $0.89 | 2812 | $0.88 | $1.16 | -0.56% |
| 2023-05-23T11:48:49.376973763 | 100 | $0.89 | $0.89 | 1600 | $0.89 | $0.94 | -0.11% |
| 2023-05-23T13:37:06.053136656 | 100 | $0.90 | $0.91 | 2100 | $0.90 | $0.96 | -0.06% |
| 2023-05-23T13:37:06.056421919 | 100 | $0.90 | $0.90 | 1900 | $0.90 | $0.96 | -0.06% |
| 2023-05-23T13:54:02.182314937 | 300 | $0.90 | $0.90 | 2000 | $0.95 | $0.95 | -0.22% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-05-24T09:30:04.393667481 | 100 | $0.86 | $0.87 | 1600 | $0.87 | $1.13 | -2.03% |
| 2023-05-24T09:32:57.365719225 | 100 | $0.85 | $0.86 | 3200 | $0.86 | $0.92 | -0.74% |
| 2023-05-24T09:32:57.367202238 | 100 | $0.85 | $0.86 | 3200 | $0.86 | $0.92 | -0.74% |
| 2023-05-24T09:32:57.369301137 | 200 | $0.85 | $0.86 | 3200 | $0.86 | $0.92 | -0.74% |
| 2023-05-25T09:34:20.253726589 | 100 | $0.74 | $0.74 | 3400 | $0.79 | $0.79 | -0.54% |
| 2023-05-25T09:59:57.851187714 | 100 | $0.74 | $0.74 | 2600 | $0.74 | $0.79 | -0.48% |
| 2023-05-25T14:06:40.018368674 | 15 | $0.87 | $0.87 | 100 | $0.92 | $0.92 | -0.22% |
| 2023-05-26T09:32:18.914108772 | 8812 | $0.91 | $0.91 | 15500 | $0.90 | $1.18 | -2.25% |
| 2023-05-26T09:48:10.041596031 | 200 | $0.86 | $0.87 | 13900 | $0.86 | $1.12 | -1.43% |
| 2023-05-26T09:48:10.047438031 | 100 | $0.86 | $0.87 | 13800 | $0.86 | $1.12 | -1.43% |
| 2023-05-26T09:48:10.400682590 | 300 | $0.86 | $0.87 | 13800 | $0.86 | $1.12 | -1.53% |
| 2023-05-26T09:48:10.450763016 | 200 | $0.86 | $0.87 | 13800 | $0.86 | $1.12 | -1.53% |
| 2023-05-26T09:48:10.671851955 | 600 | $0.86 | $0.87 | 13800 | $0.86 | $1.12 | -1.43% |
| 2023-05-26T09:48:11.411282504 | 200 | $0.86 | $0.87 | 13800 | $0.86 | $1.12 | -1.32% |
| 2023-05-26T09:48:15.028938106 | 300 | $0.86 | $0.86 | 13700 | $0.86 | $1.12 | -1.23% |
| 2023-05-26T10:03:42.489666934 | 14 | $0.84 | $0.84 | 5300 | $0.84 | $1.10 | -0.53% |
| 2023-05-26T12:15:16.313953899 | 7 | $0.82 | $0.82 | 2600 | $0.82 | $0.88 | -2.29% |
| 2023-05-26T15:05:18.434942882 | 200 | $0.82 | $0.82 | 1800 | $0.82 | $0.87 | -0.08% |
| 2023-05-26T15:05:25.009923578 | 160 | $0.82 | $0.82 | 1700 | $0.82 | $0.87 | -0.08% |
| 2023-05-26T15:05:29.729394134 | 740 | $0.82 | $0.82 | 1600 | $0.82 | $0.87 | -0.06% |
| 2023-05-31T12:41:17.112417855 | 800 | $0.73 | $0.73 | 600 | $0.78 | $0.78 | -0.12% |
| 2023-06-01T11:12:15.888896203 | 200 | $0.71 | $0.71 | 800 | $0.70 | $0.76 | -0.13% |
| 2023-06-05T09:58:28.515592356 | 500 | $0.72 | $0.72 | 1200 | $0.72 | $0.77 | -1.04% |
| 2023-06-06T09:43:33.107878902 | 200 | $0.64 | $0.64 | 2893 | $0.64 | $0.69 | -1.20% |
| 2023-06-06T12:08:23.184036957 | 1433 | $0.64 | $0.64 | 1000 | $0.63 | $0.69 | -0.36% |
| 2023-06-06T15:33:18.694913719 | 300 | $0.63 | $0.63 | 300 | $0.63 | $0.68 | -0.05% |
| 2023-06-06T15:33:18.696334607 | 100 | $0.63 | $0.63 | 400 | $0.63 | $0.68 | -0.06% |
| 2023-06-06T15:52:59.147350724 | 2000 | $0.61 | $0.61 | 6900 | $0.61 | $0.66 | -2.27% |
| 2023-06-07T10:06:48.137936927 | 677 | $0.55 | $0.55 | 1700 | $0.55 | $0.60 | -0.22% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-07T11:50:02.048599811 | 200 | $0.55 | $0.55 | 700 | $0.55 | $0.60 | -0.20% |
| 2023-06-07T12:17:52.309412739 | 1000 | $0.53 | $0.53 | 5860 | $0.53 | $0.58 | -0.79% |
| 2023-06-07T12:18:21.066956497 | 37 | $0.53 | $0.53 | 6160 | $0.53 | $0.58 | -0.75% |
| 2023-06-08T10:13:07.379866458 | 300 | $0.50 | $0.50 | 9000 | $0.50 | $0.56 | -0.69% |
| 2023-06-09T11:45:35.893373866 | 200 | $0.45 | $0.46 | 400 | $0.45 | $0.51 | -0.51% |
| 2023-06-09T12:10:09.580574761 | 462 | $0.44 | $0.44 | 2335 | $0.44 | $0.57 | -0.24% |
| 2023-06-09T12:10:21.924762967 | 4613 | $0.44 | $0.44 | 2335 | $0.44 | $0.57 | -0.23% |
| 2023-06-09T15:07:53.580752778 | 100 | $0.42 | $0.42 | 500 | $0.42 | $0.47 | -0.09% |
| 2023-06-09T15:09:30.056207047 | 100 | $0.42 | $0.42 | 2600 | $0.42 | $0.47 | -0.17% |
| 2023-06-12T09:32:18.479067916 | 200 | $0.40 | $0.40 | 10100 | $0.45 | $0.46 | -3.25% |
| 2023-06-12T09:45:04.649138155 | 159 | $0.39 | $0.39 | 12600 | $0.40 | $0.45 | -1.54% |
| 2023-06-12T10:32:38.157087129 | 4598 | $0.41 | $0.41 | 21338 | $0.41 | $0.46 | -0.70% |
| 2023-06-12T13:02:33.729551170 | 91 | $0.39 | $0.39 | 100 | $0.39 | $0.44 | -0.05% |
| 2023-06-13T13:11:44.861983313 | 300 | $0.36 | $0.36 | 3700 | $0.36 | $0.41 | -0.75% |
| 2023-06-14T11:28:18.578199090 | 100 | $0.28 | $0.28 | 1300 | $0.27 | $0.33 | -0.51% |
| 2023-06-14T11:28:44.938963556 | 100 | $0.28 | $0.28 | 5300 | $0.27 | $0.33 | -0.51% |
| 2023-06-14T14:34:15.508709877 | 500 | $0.26 | $0.26 | 9538 | $0.26 | $0.34 | -1.07% |
| 2023-06-14T15:08:55.373141335 | 100 | $0.25 | $0.25 | 6800 | $0.24 | $0.32 | -0.68% |
| 2023-06-14T15:54:23.741982507 | 8 | $0.22 | $0.22 | 4200 | $0.22 | $0.28 | -0.13% |
| 2023-06-15T11:25:48.680010832 | 200 | $0.29 | $0.29 | 29000 | $0.28 | $0.34 | -0.28% |
| 2023-06-15T11:43:37.073483591 | 300 | $0.27 | $0.27 | 19522 | $0.27 | $0.33 | -1.47% |
| 2023-06-15T11:43:37.074299779 | 100 | $0.27 | $0.27 | 19522 | $0.27 | $0.33 | -1.47% |
| 2023-06-15T11:44:46.791622053 | 100 | $0.27 | $0.27 | 19300 | $0.28 | $0.33 | -0.51% |
| 2023-06-15T12:17:32.857331271 | 400 | $0.25 | $0.25 | 4800 | $0.25 | $0.30 | -1.12% |
| 2023-06-15T12:17:32.858819648 | 557 | $0.25 | $0.25 | 4700 | $0.25 | $0.30 | -1.12% |
| 2023-06-15T12:19:55.676789903 | 9 | $0.24 | $0.24 | 5800 | $0.24 | $0.31 | -2.62% |
| 2023-06-15T14:34:20.167802333 | 97 | $0.25 | $0.25 | 1400 | $0.25 | $0.30 | -0.68% |
| 2023-06-15T14:34:22.279016166 | 2300 | $0.25 | $0.25 | 1600 | $0.25 | $0.30 | -0.76% |
| 2023-06-15T14:47:48.335071764 | 400 | $0.25 | $0.25 | 2300 | $0.30 | $0.30 | -0.79% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-15T15:19:27.962755910 | 100 | $0.25 | $0.25 | 8300 | $0.25 | $0.30 | -1.19% |
| 2023-06-16T09:48:54.700498683 | 2862 | $0.28 | $0.28 | 11100 | $0.29 | $0.34 | -4.17% |
| 2023-06-16T09:49:31.688413352 | 5 | $0.28 | $0.28 | 11000 | $0.30 | $0.34 | -4.18% |
| 2023-06-16T10:17:16.910213594 | 2693 | $0.30 | $0.30 | 25670 | $0.29 | $0.35 | -2.61% |
| 2023-06-16T10:18:09.582036799 | 100 | $0.29 | $0.29 | 30400 | $0.29 | $0.34 | -3.52% |
| 2023-06-16T11:20:14.528350508 | 400 | $0.27 | $0.27 | 3900 | $0.27 | $0.32 | -0.62% |
| 2023-06-16T11:41:12.741691515 | 2173 | $0.25 | $0.25 | 3300 | $0.30 | $0.31 | -0.98% |
| 2023-06-16T12:19:33.476687396 | 80 | $0.26 | $0.26 | 3800 | $0.26 | $0.31 | -1.92% |
| 2023-06-16T13:32:19.879755349 | 100 | $0.25 | $0.25 | 100 | $0.30 | $0.30 | -0.75% |
| 2023-06-16T13:54:37.461807177 | 100 | $0.23 | $0.23 | 2100 | $0.23 | $0.30 | -1.60% |
| 2023-06-16T14:02:11.723278707 | 1000 | $0.22 | $0.22 | 3200 | $0.22 | $0.27 | -3.01% |
| 2023-06-16T14:56:08.073539262 | 1204 | $0.23 | $0.23 | 12852 | $0.22 | $0.28 | -0.30% |
| 2023-06-16T14:56:08.075754852 | 1296 | $0.23 | $0.23 | 12852 | $0.22 | $0.28 | -0.30% |
| 2023-06-16T15:08:42.354014400 | 100 | $0.23 | $0.23 | 2900 | $0.23 | $0.28 | -0.61% |
| 2023-06-16T15:41:41.816944438 | 5 | $0.23 | $0.23 | 1622 | $0.23 | $0.28 | -1.54% |
| 2023-06-20T13:09:34.482337486 | 1000 | $0.20 | $0.20 | 3100 | $0.20 | $0.26 | -0.83% |
| 2023-06-20T13:18:05.991916998 | 400 | $0.20 | $0.20 | 1800 | $0.20 | $0.26 | -0.30% |
| 2023-06-20T15:14:32.292008795 | 100 | $0.16 | $0.17 | 1600 | $0.21 | $0.22 | -0.36% |
| 2023-06-20T15:27:07.622750313 | 698 | $0.16 | $0.16 | 4400 | $0.16 | $0.21 | -0.49% |
| 2023-06-21T09:47:11.386950418 | 200 | $0.19 | $0.19 | 24700 | $0.19 | $0.25 | -3.30% |
| 2023-06-21T11:30:49.358819849 | 97 | $0.20 | $0.20 | 15000 | $0.20 | $0.25 | -2.25% |
| 2023-06-21T15:59:23.110356191 | 4385 | $0.20 | $0.20 | 17000 | $0.20 | $20.00 | -1.53% |
| 2023-06-22T09:37:16.018008403 | 200 | $0.18 | $0.18 | 12879 | $0.18 | $0.23 | -0.39% |
| 2023-06-22T11:50:35.202920970 | 200 | $0.19 | $0.19 | 2800 | $0.19 | $0.24 | -0.16% |
| 2023-06-22T11:50:44.307346361 | 200 | $0.19 | $0.19 | 4200 | $0.19 | $0.24 | -0.59% |
| 2023-06-22T11:50:44.313989139 | 200 | $0.19 | $0.19 | 4200 | $0.19 | $0.24 | -0.59% |
| 2023-06-22T12:10:13.674072967 | 628 | $0.18 | $0.18 | 3000 | $0.18 | $0.23 | -1.33% |
| 2023-06-23T10:45:52.358252827 | 400 | $0.18 | $0.18 | 600 | $0.18 | $0.23 | -0.46% |
| 2023-06-23T14:52:15.054110606 | 100 | $0.18 | $0.18 | 600 | $0.23 | $0.23 | -0.06% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-23T15:13:29.619807949 | 21 | $0.17 | $0.17 | 2200 | $0.18 | $0.22 | -0.12% |
| 2023-06-23T15:13:36.628730920 | 3000 | $0.17 | $0.17 | 2200 | $0.18 | $0.22 | -0.17% |
| 2023-06-26T10:04:23.438630612 | 100 | $0.17 | $0.17 | 1400 | $0.17 | $0.22 | -0.59% |
| 2023-06-26T15:09:03.220755153 | 100 | $0.19 | $0.19 | 95366 | $0.19 | $0.25 | -5.53% |
| 2023-06-26T15:36:33.680145892 | 200 | $0.18 | $0.18 | 5212 | $0.18 | $0.23 | -1.28% |
| 2023-06-26T15:40:29.086459518 | 100 | $0.17 | $0.17 | 3600 | $0.22 | $0.23 | -1.19% |
| 2023-06-26T15:54:04.009990383 | 200 | $0.17 | $0.17 | 2400 | $0.17 | $0.22 | -0.86% |
| 2023-06-26T15:54:04.010827196 | 100 | $0.17 | $0.17 | 2400 | $0.17 | $0.22 | -0.86% |
| 2023-06-26T15:54:07.342448242 | 200 | $0.17 | $0.17 | 2400 | $0.17 | $0.22 | -0.34% |
| 2023-06-26T15:54:09.666707293 | 200 | $0.17 | $0.17 | 2400 | $0.17 | $0.22 | -0.40% |
| 2023-06-26T15:54:12.938361908 | 1624 | $0.17 | $0.17 | 2700 | $0.17 | $0.22 | -1.08% |
| 2023-06-26T15:54:12.938394479 | 1559 | $0.17 | $0.17 | 2700 | $0.17 | $0.22 | -1.08% |
| 2023-06-26T15:54:12.938410354 | 4417 | $0.17 | $0.17 | 2700 | $0.17 | $0.22 | -1.08% |
| 2023-06-27T09:38:27.458874360 | 300 | $0.17 | $0.17 | 2300 | $0.17 | $0.22 | -0.06% |
| 2023-06-27T09:47:37.953637851 | 200 | $0.16 | $0.16 | 7500 | $0.16 | $0.21 | -2.69% |
| 2023-06-27T09:48:14.222271686 | 200 | $0.16 | $0.16 | 6600 | $0.16 | $0.21 | -1.94% |
| 2023-06-27T09:59:07.585948435 | 100 | $0.16 | $0.16 | 4700 | $0.16 | $0.21 | -0.92% |
| 2023-06-27T10:25:37.236758946 | 1100 | $0.15 | $0.15 | 11700 | $0.20 | $0.21 | -3.14% |
| 2023-06-27T10:26:10.811132086 | 500 | $0.15 | $0.15 | 14400 | $0.16 | $0.21 | -3.21% |
| 2023-06-27T11:00:45.937092914 | 6900 | $0.14 | $0.14 | 4400 | $0.14 | $0.19 | -0.28% |
| 2023-06-27T13:15:49.897099605 | 100 | $0.14 | $0.14 | 1600 | $0.19 | $0.19 | -0.43% |
| 2023-06-27T13:39:39.144057518 | 100 | $0.14 | $0.14 | 800 | $0.14 | $0.19 | -1.07% |
| 2023-06-27T13:39:39.155907253 | 200 | $0.14 | $0.14 | 800 | $0.14 | $0.19 | -1.07% |
| 2023-06-27T13:39:39.157037092 | 100 | $0.14 | $0.14 | 800 | $0.14 | $0.19 | -1.07% |
| 2023-06-28T14:33:56.047681772 | 500 | $0.12 | $0.12 | 700 | $0.12 | $0.17 | -0.09% |
| 2023-06-28T15:40:08.709641287 | 200 | $0.11 | $0.11 | 7700 | $0.11 | $0.16 | -0.27% |
| 2023-06-28T15:40:08.711069693 | 500 | $0.11 | $0.11 | 8000 | $0.11 | $0.16 | -0.18% |
| 2023-06-28T15:44:10.188284744 | 9400 | $0.11 | $0.11 | 5700 | $0.11 | $0.16 | -0.45% |
| 2023-06-28T15:44:10.246465312 | 100 | $0.11 | $0.11 | 5800 | $0.11 | $0.16 | -1.52% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-28T15:44:10.305812021 | 600 | $0.11 | $0.11 | 8500 | $0.11 | $0.16 | -1.52% |
| 2023-06-28T15:56:50.380731216 | 500 | $0.11 | $0.11 | 20128 | $0.11 | $0.16 | -0.64% |
| 2023-06-28T15:56:52.020279728 | 100 | $0.11 | $0.11 | 20328 | $0.11 | $0.16 | -0.46% |
| 2023-06-29T10:16:42.460645077 | 300 | $0.11 | $0.11 | 5579 | $0.11 | $0.16 | -3.40% |
| 2023-06-29T12:37:35.056740005 | 100 | $0.11 | $0.11 | 900 | $0.16 | $0.16 | -0.54% |
| 2023-06-29T14:15:59.935245564 | 855 | $0.11 | $0.11 | 1800 | $0.11 | $0.16 | -1.26% |
| 2023-06-30T11:55:06.277824848 | 400 | $0.11 | $0.11 | 1900 | $0.11 | $0.16 | -0.56% |
| 2023-06-30T12:12:53.555548943 | 200 | $0.11 | $0.11 | 12700 | $0.11 | $0.16 | -0.28% |
| 2023-06-30T15:00:16.409951057 | 100 | $0.11 | $0.11 | 2700 | $0.11 | $0.16 | -1.17% |
| 2023-06-30T15:08:38.993242375 | 2500 | $0.11 | $0.11 | 10600 | $0.11 | $0.16 | -0.19% |
| 2023-06-30T15:09:45.980800036 | 1200 | $0.11 | $0.11 | 2200 | $0.11 | $0.16 | -0.83% |
| 2023-06-30T15:10:06.383903050 | 396 | $0.11 | $0.11 | 2200 | $0.11 | $0.16 | -0.83% |
| 2023-07-03T09:29:03.322215867 | 100 | $0.11 | $0.11 | 700 | $0.11 | $0.16 | -0.55% |
| 2023-07-03T10:18:30.446355485 | 100 | $0.11 | $0.11 | 1600 | $0.11 | $0.16 | -0.71% |
| 2023-07-03T12:10:38.755359431 | 100 | $0.10 | $0.10 | 1100 | $0.10 | $0.15 | -0.68% |
| 2023-07-03T12:10:38.758504389 | 100 | $0.10 | $0.10 | 1200 | $0.10 | $0.15 | -0.78% |
| 2023-07-03T12:38:50.142168737 | 100 | $0.10 | $0.10 | 2300 | $0.10 | $0.15 | -0.39% |
| 2023-07-05T11:18:00.858919032 | 600 | $0.12 | $0.12 | 6700 | $0.12 | $0.17 | -2.10% |
| 2023-07-05T11:49:40.666379484 | 700 | $0.13 | $0.13 | 7100 | $0.13 | $0.18 | -0.15% |
| 2023-07-05T11:49:40.674345632 | 1000 | $0.13 | $0.13 | 6900 | $0.13 | $0.18 | -0.15% |
| 2023-07-05T12:23:16.569647869 | 800 | $0.14 | $0.14 | 20500 | $0.14 | $0.19 | -4.38% |
| 2023-07-05T13:11:39.968080156 | 5700 | $0.18 | $0.18 | 46700 | $0.17 | $0.23 | -2.54% |
| 2023-07-05T13:25:16.481109086 | 10000 | $0.16 | $0.16 | 25837 | $0.15 | $0.21 | -4.59% |
| 2023-07-05T13:25:26.399088957 | 200 | $0.16 | $0.16 | 36137 | $0.15 | $0.21 | -6.82% |
| 2023-07-05T14:17:59.687821752 | 1900 | $0.16 | $0.16 | 7500 | $0.21 | $0.21 | -0.81% |
| 2023-07-06T09:40:24.214256706 | 700 | $0.31 | $0.31 | 63500 | $0.36 | $0.37 | -0.32% |
| 2023-07-06T09:42:22.049724490 | 500 | $0.31 | $0.31 | 63500 | $0.34 | $0.36 | -2.32% |
| 2023-07-06T09:43:09.496610622 | 188 | $0.30 | $0.30 | 45900 | $0.34 | $0.35 | -5.37% |
| 2023-07-06T09:43:09.679250398 | 1812 | $0.30 | $0.30 | 45400 | $0.34 | $0.35 | -5.46% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-06T09:43:28.223136881 | 600 | $0.29 | $0.29 | 47400 | $0.34 | $0.35 | -5.39% |
| 2023-07-06T09:43:32.199070470 | 1000 | $0.29 | $0.29 | 49300 | $0.34 | $0.35 | -7.05% |
| 2023-07-06T09:43:33.202865280 | 200 | $0.29 | $0.29 | 50000 | $0.34 | $0.35 | -7.42% |
| 2023-07-06T09:43:33.583315383 | 381 | $0.29 | $0.29 | 51000 | $0.34 | $0.35 | -9.63% |
| 2023-07-06T09:43:33.583665005 | 419 | $0.29 | $0.29 | 51000 | $0.34 | $0.35 | -9.63% |
| 2023-07-06T09:43:33.620047786 | 800 | $0.29 | $0.29 | 51200 | $0.34 | $0.35 | -9.63% |
| 2023-07-06T09:43:33.620081605 | 800 | $0.29 | $0.29 | 51200 | $0.34 | $0.35 | -9.63% |
| 2023-07-06T09:43:33.835013557 | 800 | $0.29 | $0.29 | 51600 | $0.34 | $0.35 | -9.63% |
| 2023-07-06T09:43:37.626382032 | 557 | $0.29 | $0.29 | 59800 | $0.34 | $0.35 | -8.42% |
| 2023-07-06T09:53:22.923659728 | 400 | $0.30 | $0.30 | 27600 | $0.35 | $0.36 | -2.47% |
| 2023-07-06T10:00:18.279459345 | 30 | $0.27 | $0.27 | 30500 | $0.31 | $0.32 | -7.91% |
| 2023-07-06T10:00:18.419304124 | 70 | $0.27 | $0.27 | 30300 | $0.31 | $0.32 | -7.85% |
| 2023-07-06T10:00:20.774670835 | 50 | $0.27 | $0.27 | 29800 | $0.31 | $0.32 | -8.52% |
| 2023-07-06T10:00:26.550821564 | 2600 | $0.26 | $0.26 | 29400 | $0.31 | $0.32 | -10.38% |
| 2023-07-06T10:00:44.850458831 | 700 | $0.26 | $0.26 | 40000 | $0.31 | $0.32 | -10.71% |
| 2023-07-06T10:04:38.591668477 | 1600 | $0.27 | $0.27 | 20400 | $0.30 | $0.34 | -2.79% |
| 2023-07-06T10:12:23.681776009 | 3045 | $0.26 | $0.26 | 17000 | $0.31 | $0.32 | -2.56% |
| 2023-07-06T10:13:09.647191440 | 100 | $0.26 | $0.26 | 17900 | $0.31 | $0.32 | -2.69% |
| 2023-07-06T10:18:19.390993804 | 2200 | $0.26 | $0.26 | 15500 | $0.30 | $0.31 | -2.73% |
| 2023-07-06T10:20:46.652594949 | 600 | $0.25 | $0.25 | 21900 | $0.28 | $0.33 | -2.71% |
| 2023-07-06T10:20:46.663674534 | 400 | $0.25 | $0.25 | 22100 | $0.28 | $0.33 | -2.75% |
| 2023-07-06T10:21:29.135098547 | 2600 | $0.24 | $0.24 | 31400 | $0.28 | $0.31 | -6.36% |
| 2023-07-06T10:21:45.239494958 | 2937 | $0.24 | $0.24 | 40600 | $0.28 | $0.31 | -5.31% |
| 2023-07-06T10:21:45.239494958 | 1313 | $0.24 | $0.24 | 40600 | $0.28 | $0.31 | -5.31% |
| 2023-07-06T10:21:53.460336630 | 600 | $0.24 | $0.24 | 42700 | $0.28 | $0.31 | -3.56% |
| 2023-07-06T10:22:08.195904653 | 200 | $0.24 | $0.24 | 40700 | $0.28 | $0.31 | -4.58% |
| 2023-07-06T10:22:37.915505112 | 2358 | $0.24 | $0.24 | 28500 | $0.29 | $0.29 | -6.09% |
| 2023-07-06T10:22:37.919356221 | 3200 | $0.24 | $0.24 | 28500 | $0.29 | $0.29 | -6.14% |
| 2023-07-06T10:22:52.631532008 | 78 | $0.24 | $0.24 | 25300 | $0.29 | $0.29 | -3.86% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-06T10:30:25.762277376 | 200 | $0.25 | $0.25 | 9800 | $0.29 | $0.30 | -1.39% |
| 2023-07-06T10:37:14.640251290 | 500 | $0.23 | $0.23 | 15500 | $0.28 | $0.29 | -3.79% |
| 2023-07-06T10:38:03.943381429 | 1300 | $0.23 | $0.23 | 22600 | $0.27 | $0.30 | -4.05% |
| 2023-07-06T10:58:27.918467581 | 800 | $0.25 | $0.25 | 13100 | $0.29 | $0.30 | -2.27% |
| 2023-07-06T10:59:20.593053973 | 300 | $0.25 | $0.25 | 10300 | $0.30 | $0.30 | -2.61% |
| 2023-07-06T11:00:03.992693796 | 236 | $0.25 | $0.25 | 9600 | $0.29 | $0.30 | -1.77% |
| 2023-07-06T11:08:12.759770572 | 100 | $0.23 | $0.23 | 19800 | $0.28 | $0.28 | -2.54% |
| 2023-07-06T11:11:56.903553465 | 700 | $0.23 | $0.23 | 12500 | $0.27 | $0.28 | -0.59% |
| 2023-07-06T11:15:25.204074993 | 1330 | $0.23 | $0.23 | 19000 | $0.27 | $0.28 | -0.40% |
| 2023-07-06T11:23:44.853243684 | 300 | $0.23 | $0.23 | 14500 | $0.27 | $0.28 | -0.22% |
| 2023-07-06T11:31:32.968789183 | 4100 | $0.22 | $0.22 | 8900 | $0.27 | $0.28 | -2.37% |
| 2023-07-06T12:46:31.111377670 | 300 | $0.23 | $0.23 | 3800 | $0.23 | $0.28 | -0.17% |
| 2023-07-06T14:08:10.986001336 | 200 | $0.25 | $0.25 | 6000 | $0.25 | $0.30 | -0.04% |
| 2023-07-06T15:09:19.553201791 | 100 | $0.24 | $0.24 | 2400 | $0.24 | $0.29 | -0.45% |
| 2023-07-06T15:09:20.131126613 | 1100 | $0.24 | $0.24 | 2800 | $0.24 | $0.29 | -0.41% |
| 2023-07-06T15:09:20.131642330 | 300 | $0.24 | $0.24 | 2800 | $0.24 | $0.29 | -0.41% |
| 2023-07-06T15:36:06.531140091 | 40 | $0.22 | $0.22 | 10700 | $0.22 | $0.27 | -1.44% |
| 2023-07-07T09:31:04.583666299 | 4500 | $0.22 | $0.23 | 15600 | $0.22 | $0.28 | -1.28% |
| 2023-07-07T09:39:36.585107771 | 18 | $0.20 | $0.21 | 27300 | $0.20 | $0.26 | -0.87% |
| 2023-07-07T09:39:36.866634101 | 82 | $0.20 | $0.21 | 27200 | $0.20 | $0.26 | -1.21% |
| 2023-07-07T09:39:48.126275072 | 97 | $0.21 | $0.21 | 27100 | $0.20 | $0.26 | -0.10% |
| 2023-07-07T10:31:07.403925582 | 1000 | $0.23 | $0.23 | 48900 | $0.22 | $0.28 | -2.98% |
| 2023-07-07T10:31:24.998445012 | 200 | $0.23 | $0.23 | 45800 | $0.22 | $0.28 | -1.60% |
| 2023-07-07T10:33:44.990699233 | 26100 | $0.22 | $0.22 | 53400 | $0.22 | $0.27 | -2.64% |
| 2023-07-07T10:34:14.919629409 | 100 | $0.22 | $0.22 | 51900 | $0.22 | $0.27 | -1.12% |
| 2023-07-07T10:34:25.843648113 | 90 | $0.22 | $0.22 | 48200 | $0.22 | $0.27 | -1.64% |
| 2023-07-07T10:35:13.050612095 | 1 | $0.22 | $0.22 | 49100 | $0.22 | $0.27 | -1.16% |
| 2023-07-07T10:35:19.483534724 | 1500 | $0.22 | $0.22 | 48600 | $0.22 | $0.27 | -0.40% |
| 2023-07-07T10:49:25.171679302 | 300 | $0.22 | $0.22 | 159426 | $0.22 | $0.27 | -0.96% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-07T10:57:25.032885309 | 400 | $0.22 | $0.22 | 20500 | $0.22 | $0.27 | -0.78% |
| 2023-07-07T10:57:25.035005917 | 100 | $0.22 | $0.22 | 20800 | $0.22 | $0.27 | -0.78% |
| 2023-07-07T10:57:51.968699343 | 1498 | $0.22 | $0.22 | 16400 | $0.22 | $0.27 | -1.05% |
| 2023-07-07T10:57:53.278227769 | 602 | $0.22 | $0.22 | 15900 | $0.22 | $0.27 | -1.19% |
| 2023-07-07T11:02:05.520682911 | 400 | $0.21 | $0.21 | 21400 | $0.21 | $0.26 | -2.73% |
| 2023-07-07T11:07:30.522501766 | 10 | $0.21 | $0.21 | 3200 | $0.21 | $0.26 | -0.52% |
| 2023-07-07T11:11:50.184448298 | 100 | $0.21 | $0.21 | 14400 | $0.21 | $0.26 | -2.50% |
| 2023-07-07T11:54:07.959691794 | 100 | $0.21 | $0.21 | 17800 | $0.21 | $0.26 | -1.28% |
| 2023-07-07T11:55:47.375431385 | 500 | $0.21 | $0.21 | 20600 | $0.21 | $0.26 | -0.24% |
| 2023-07-07T11:55:47.377820657 | 500 | $0.21 | $0.21 | 20600 | $0.21 | $0.26 | -0.29% |
| 2023-07-07T12:04:32.176305277 | 500 | $0.21 | $0.21 | 7900 | $0.20 | $0.26 | -0.48% |
| 2023-07-07T12:15:22.562516387 | 118 | $0.20 | $0.20 | 14000 | $0.19 | $0.26 | 0.00% |
| 2023-07-07T12:15:22.563081042 | 14 | $0.20 | $0.20 | 14000 | $0.19 | $0.26 | 0.00% |
| 2023-07-07T12:15:22.564584703 | 268 | $0.20 | $0.20 | 14000 | $0.19 | $0.26 | 0.00% |
| 2023-07-07T12:28:19.047225156 | 100 | $0.19 | $0.19 | 46100 | $0.19 | $0.24 | -1.67% |
| 2023-07-07T13:56:42.050458690 | 400 | $0.20 | $0.20 | 28800 | $0.19 | $0.25 | -0.41% |
| 2023-07-07T13:56:43.316687949 | 100 | $0.20 | $0.20 | 28700 | $0.19 | $0.25 | -0.15% |
| 2023-07-07T13:56:44.482489009 | 300 | $0.20 | $0.20 | 28400 | $0.19 | $0.25 | -0.20% |
| 2023-07-07T13:56:46.781308948 | 400 | $0.20 | $0.20 | 27600 | $0.19 | $0.25 | -0.41% |
| 2023-07-07T14:30:35.744020352 | 900 | $0.20 | $0.20 | 10400 | $0.20 | $0.25 | 0.00% |
| 2023-07-07T14:32:34.848916423 | 1050 | $0.20 | $0.20 | 17300 | $0.20 | $0.25 | -0.35% |
| 2023-07-07T14:32:34.849297681 | 600 | $0.20 | $0.20 | 17300 | $0.20 | $0.25 | -0.35% |
| 2023-07-07T14:32:34.850248064 | 50 | $0.20 | $0.20 | 17300 | $0.20 | $0.25 | -0.35% |
| 2023-07-07T15:12:11.760472395 | 50 | $0.20 | $0.20 | 9600 | $0.20 | $0.25 | -0.61% |
| 2023-07-10T10:24:07.279845985 | 200 | $0.22 | $0.22 | 34600 | $0.22 | $0.29 | -0.09% |
| 2023-07-10T10:24:07.279848637 | 100 | $0.22 | $0.22 | 34600 | $0.22 | $0.29 | -0.09% |
| 2023-07-10T10:24:07.279922787 | 100 | $0.22 | $0.22 | 34600 | $0.22 | $0.29 | -0.09% |
| 2023-07-10T10:24:09.088832653 | 100 | $0.22 | $0.22 | 34700 | $0.22 | $0.28 | -0.32% |
| 2023-07-10T10:24:18.604665654 | 300 | $0.22 | $0.22 | 31500 | $0.22 | $0.28 | -1.32% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-10T10:28:11.433706451 | 3102 | $0.21 | $0.21 | 34100 | $0.21 | $0.26 | -1.72% |
| 2023-07-10T10:33:03.973863798 | 100 | $0.21 | $0.21 | 20325 | $0.21 | $0.26 | -1.81% |
| 2023-07-10T10:37:42.978433136 | 100 | $0.21 | $0.21 | 10400 | $0.21 | $0.26 | -1.80% |
| 2023-07-10T10:37:59.047492029 | 100 | $0.21 | $0.21 | 17900 | $0.21 | $0.26 | -1.57% |
| 2023-07-10T10:47:58.709936902 | 2300 | $0.20 | $0.20 | 11800 | $0.20 | $0.25 | -0.59% |
| 2023-07-10T10:48:14.502601919 | 100 | $0.20 | $0.20 | 19200 | $0.20 | $0.25 | -1.14% |
| 2023-07-10T10:48:26.108659452 | 2300 | $0.20 | $0.20 | 13200 | $0.20 | $0.25 | -0.84% |
| 2023-07-10T12:04:26.226360383 | 2300 | $0.20 | $0.20 | 1500 | $0.20 | $0.25 | -0.31% |
| 2023-07-10T13:43:56.934622464 | 900 | $0.20 | $0.21 | 9400 | $0.21 | $0.26 | -2.06% |
| 2023-07-10T13:59:59.594988112 | 100 | $0.20 | $0.20 | 13279 | $0.20 | $0.25 | -2.56% |
| 2023-07-10T14:00:21.614742373 | 1 | $0.20 | $0.20 | 19113 | $0.20 | $0.25 | -2.22% |
| 2023-07-10T14:01:08.615331202 | 85 | $0.20 | $0.20 | 21213 | $0.20 | $0.25 | -1.28% |
| 2023-07-10T14:01:41.530512101 | 1 | $0.20 | $0.20 | 25313 | $0.20 | $0.25 | -0.45% |
| 2023-07-10T14:50:53.964347886 | 2000 | $0.20 | $0.20 | 3500 | $0.20 | $0.25 | -1.09% |
| 2023-07-10T15:05:54.606249001 | 100 | $0.19 | $0.19 | 4700 | $0.19 | $0.25 | -1.59% |
| 2023-07-10T15:07:22.889267951 | 241 | $0.19 | $0.19 | 5700 | $0.19 | $0.25 | -2.31% |
| 2023-07-10T15:07:34.021763829 | 100 | $0.19 | $0.19 | 6900 | $0.19 | $0.25 | -2.51% |
| 2023-07-10T15:20:08.637997855 | 51 | $0.19 | $0.19 | 3100 | $0.19 | $0.24 | -0.63% |
| 2023-07-10T15:59:23.771504030 | 37 | $0.19 | $0.19 | 8100 | $0.19 | $31.00 | -0.36% |
| 2023-07-11T10:00:59.537542675 | 300 | $0.19 | $0.19 | 9600 | $0.19 | $0.25 | -1.53% |
| 2023-07-11T10:36:37.568157604 | 1 | $0.19 | $0.19 | 9600 | $0.19 | $0.24 | -0.84% |
| 2023-07-11T10:37:20.511717224 | 2300 | $0.19 | $0.19 | 14000 | $0.19 | $0.24 | -1.00% |
| 2023-07-11T10:47:50.207677545 | 300 | $0.19 | $0.19 | 3500 | $0.19 | $0.24 | -0.79% |
| 2023-07-11T10:47:53.631050991 | 100 | $0.19 | $0.19 | 3800 | $0.19 | $0.24 | -0.85% |
| 2023-07-11T10:48:30.950437856 | 2300 | $0.19 | $0.19 | 3700 | $0.19 | $0.24 | -0.21% |
| 2023-07-11T11:04:22.020081588 | 400 | $0.18 | $0.19 | 2600 | $0.18 | $0.24 | -0.11% |
| 2023-07-11T11:04:27.286974615 | 400 | $0.18 | $0.18 | 7000 | $0.18 | $0.24 | -1.78% |
| 2023-07-11T11:04:51.641091195 | 35 | $0.18 | $0.18 | 8800 | $0.18 | $0.24 | -2.04% |
| 2023-07-11T11:22:57.575658317 | 2500 | $0.18 | $0.18 | 2700 | $0.18 | $0.23 | -0.33% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-11T11:22:57.576177408 | 2200 | $0.18 | $0.18 | 2700 | $0.18 | $0.23 | -0.33% |
| 2023-07-11T11:47:44.704544191 | 400 | $0.18 | $0.18 | 10000 | $0.18 | $0.23 | -0.36% |
| 2023-07-11T12:44:24.664415116 | 100 | $0.18 | $0.18 | 500 | $0.18 | $0.23 | -0.39% |
| 2023-07-11T14:43:02.747309844 | 100 | $0.18 | $0.18 | 1100 | $0.18 | $0.23 | -0.03% |
| 2023-07-11T15:16:14.671581926 | 800 | $0.18 | $0.18 | 1100 | $0.23 | $0.23 | -0.11% |
| 2023-07-11T15:57:48.592921269 | 100 | $0.18 | $0.18 | 1800 | $0.18 | $0.23 | -0.44% |
| 2023-07-12T09:32:40.399572096 | 600 | $0.17 | $0.17 | 18200 | $0.16 | $0.22 | -1.81% |
| 2023-07-12T09:32:40.399614786 | 100 | $0.17 | $0.17 | 18200 | $0.16 | $0.22 | -1.81% |
| 2023-07-12T09:33:05.988169934 | 300 | $0.16 | $0.16 | 29900 | $0.16 | $0.22 | -5.22% |
| 2023-07-12T09:55:23.137826675 | 400 | $0.16 | $0.16 | 19000 | $0.16 | $0.21 | -1.81% |
| 2023-07-12T09:55:23.478622069 | 300 | $0.16 | $0.16 | 20400 | $0.16 | $0.21 | -1.81% |
| 2023-07-12T09:55:24.522834062 | 700 | $0.16 | $0.16 | 24200 | $0.16 | $0.21 | -1.81% |
| 2023-07-12T09:55:24.524110425 | 1000 | $0.16 | $0.16 | 24400 | $0.16 | $0.21 | -1.81% |
| 2023-07-12T09:55:30.071990380 | 500 | $0.16 | $0.16 | 24300 | $0.16 | $0.21 | -2.05% |
| 2023-07-12T10:54:02.661789964 | 800 | $0.15 | $0.15 | 6400 | $0.15 | $0.20 | -0.90% |
| 2023-07-12T11:00:20.912994476 | 1077 | $0.15 | $0.15 | 2400 | $0.15 | $0.20 | -0.13% |
| 2023-07-12T11:00:21.355091044 | 256 | $0.15 | $0.15 | 2400 | $0.15 | $0.20 | -0.13% |
| 2023-07-12T11:00:44.607221744 | 700 | $0.15 | $0.15 | 3400 | $0.15 | $0.20 | -0.39% |
| 2023-07-12T11:00:44.628974382 | 600 | $0.15 | $0.15 | 3700 | $0.15 | $0.20 | -0.33% |
| 2023-07-12T11:03:27.460785261 | 300 | $0.15 | $0.15 | 12300 | $0.15 | $0.20 | -1.31% |
| 2023-07-12T11:03:38.473409173 | 300 | $0.15 | $0.15 | 32900 | $0.15 | $0.20 | -1.25% |
| 2023-07-12T11:03:38.533610911 | 100 | $0.15 | $0.15 | 33300 | $0.15 | $0.20 | -1.25% |
| 2023-07-12T11:03:57.371733940 | 100 | $0.15 | $0.15 | 33000 | $0.15 | $0.20 | -0.66% |
| 2023-07-12T11:03:57.372574030 | 400 | $0.15 | $0.15 | 33100 | $0.15 | $0.20 | -0.66% |
| 2023-07-12T11:22:26.517724993 | 1846 | $0.15 | $0.15 | 2000 | $0.15 | $0.20 | -0.13% |
| 2023-07-12T11:22:35.548332792 | 3154 | $0.15 | $0.15 | 2000 | $0.15 | $0.20 | -0.07% |
| 2023-07-12T11:26:57.337687196 | 100 | $0.15 | $0.15 | 3500 | $0.15 | $0.20 | -0.72% |
| 2023-07-12T13:00:08.591369533 | 3 | $0.15 | $0.15 | 67324 | $0.15 | $0.20 | -0.53% |
| 2023-07-12T13:26:56.806142983 | 95 | $0.14 | $0.14 | 4500 | $0.14 | $0.19 | -0.63% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-12T15:29:20.343934001 | 300 | $0.14 | $0.14 | 10700 | $0.14 | $0.19 | -0.98% |
| 2023-07-12T15:34:50.347521121 | 6000 | $0.14 | $0.14 | 5500 | $0.14 | $0.19 | -0.64% |
| 2023-07-12T15:40:19.129621794 | 100 | $0.14 | $0.14 | 2000 | $0.14 | $0.19 | -0.07% |
| 2023-07-13T09:33:07.845982645 | 500 | $0.15 | $0.15 | 38545 | $0.15 | $0.20 | -2.07% |
| 2023-07-13T09:43:29.917959934 | 300 | $0.15 | $0.15 | 17900 | $0.15 | $0.20 | -0.07% |
| 2023-07-13T09:49:54.257412427 | 3100 | $0.15 | $0.15 | 21900 | $0.15 | $0.20 | -1.80% |
| 2023-07-13T10:40:40.191045151 | 400 | $0.15 | $0.15 | 1100 | $0.15 | $0.20 | -0.20% |
| 2023-07-13T15:21:00.722155387 | 9356 | $0.16 | $0.16 | 16200 | $0.16 | $0.21 | -0.70% |
| 2023-07-14T09:48:01.806492771 | 7983 | $0.17 | $0.17 | 4100 | $0.17 | $0.22 | -0.74% |
| 2023-07-14T09:48:45.188407948 | 700 | $0.17 | $0.17 | 12000 | $0.17 | $0.22 | -0.90% |
| 2023-07-14T09:48:48.352660468 | 600 | $0.17 | $0.17 | 12100 | $0.17 | $0.22 | -1.01% |
| 2023-07-14T09:49:20.169025999 | 100 | $0.17 | $0.17 | 22400 | $0.16 | $0.22 | -2.04% |
| 2023-07-14T10:34:54.563808692 | 3000 | $0.16 | $0.16 | 4600 | $0.16 | $0.21 | -0.80% |
| 2023-07-14T10:36:18.538046797 | 3337 | $0.16 | $0.16 | 8100 | $0.16 | $0.21 | -0.68% |
| 2023-07-14T10:36:33.777398653 | 200 | $0.16 | $0.16 | 8200 | $0.16 | $0.21 | -0.75% |
| 2023-07-14T10:37:00.710997726 | 400 | $0.16 | $0.16 | 7300 | $0.16 | $0.21 | -1.36% |
| 2023-07-14T10:48:24.225405623 | 200 | $0.16 | $0.16 | 13600 | $0.16 | $0.21 | -1.26% |
| 2023-07-14T10:48:24.234901253 | 181 | $0.16 | $0.16 | 13700 | $0.16 | $0.21 | -1.26% |
| 2023-07-14T11:59:43.655167068 | 200 | $0.16 | $0.16 | 1900 | $0.16 | $0.21 | -0.57% |
| 2023-07-17T10:29:44.848953589 | 2000 | $0.16 | $0.16 | 2000 | $0.16 | $0.21 | -0.51% |
| 2023-07-17T10:29:44.878701442 | 2800 | $0.16 | $0.16 | 2000 | $0.16 | $0.21 | -0.51% |
| 2023-07-17T10:29:44.902520481 | 1300 | $0.16 | $0.16 | 2000 | $0.16 | $0.21 | -0.51% |
| 2023-07-18T09:48:50.008968454 | 2000 | $0.15 | $0.15 | 3500 | $0.20 | $0.20 | -0.07% |
| 2023-07-19T13:34:41.877627902 | 400 | $0.15 | $0.15 | 2100 | $0.14 | $0.20 | -0.34% |
| 2023-07-19T14:23:15.273640079 | 100 | $0.15 | $0.15 | 600 | $0.19 | $0.20 | -0.41% |
| 2023-07-20T09:49:41.605520079 | 3000 | $0.15 | $0.15 | 18700 | $0.15 | $0.20 | -0.59% |
| 2023-07-20T11:48:22.440783400 | 2800 | $0.15 | $0.15 | 4700 | $0.15 | $0.20 | -0.33% |
| 2023-07-21T09:42:38.951711720 | 500 | $0.15 | $0.15 | 3500 | $0.20 | $0.20 | -1.02% |
| 2023-07-21T11:30:49.592806564 | 100 | $0.14 | $0.14 | 1700 | $0.14 | $0.19 | -0.43% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-07-21T15:53:16.195247084 | 136 | $0.14 | $0.14 | 2600 | $0.14 | $0.19 | 0.00% |
| 2023-07-24T13:40:50.814904330 | 300 | $0.13 | $0.13 | 900 | $0.13 | $0.18 | -0.15% |
| 2023-07-25T10:32:21.459306784 | 3300 | $0.14 | $0.14 | 3900 | $0.19 | $0.19 | -0.59% |
| 2023-07-25T11:40:05.838628556 | 200 | $0.13 | $0.13 | 1200 | $0.13 | $0.18 | -0.75% |
| 2023-07-25T13:22:15.866848819 | 881 | $0.13 | $0.13 | 1000 | $0.13 | $0.18 | -0.30% |
| 2023-07-26T12:05:17.535536470 | 100 | $0.13 | $0.13 | 300 | $0.18 | $0.18 | -0.23% |
| 2023-07-27T09:41:06.617938803 | 400 | $0.13 | $0.13 | 1500 | $0.18 | $0.18 | -0.15% |
| 2023-07-27T15:28:15.986659813 | 3400 | $0.12 | $0.12 | 2300 | $0.12 | $0.17 | -0.16% |
| 2023-07-28T09:35:43.525149347 | 1900 | $0.12 | $0.12 | 6500 | $0.12 | $0.17 | -2.04% |
| 2023-07-28T09:35:44.193270786 | 100 | $0.12 | $0.12 | 7300 | $0.12 | $0.17 | -2.29% |
| 2023-07-28T10:44:04.602130876 | 3500 | $0.12 | $0.12 | 3900 | $0.12 | $0.17 | -0.66% |
| 2023-07-28T15:40:56.563067869 | 100 | $0.12 | $0.12 | 1100 | $0.12 | $0.17 | -0.17% |
| 2023-07-31T09:33:46.860030615 | 100 | $0.12 | $0.12 | 1600 | $0.17 | $0.17 | -0.41% |
| 2023-08-01T09:28:38.019536668 | 100 | $0.13 | $0.13 | 700 | $0.13 | $0.18 | -0.24% |
| 2023-08-02T13:06:31.653326813 | 1 | $0.12 | $0.12 | 400 | $0.17 | $0.17 | -0.08% |
| 2023-08-03T11:25:45.403267522 | 6 | $0.14 | $0.14 | 4500 | $0.14 | $0.19 | -1.20% |
| 2023-08-03T11:50:58.543998161 | 204 | $0.13 | $0.14 | 3100 | $0.13 | $0.19 | -0.81% |
| 2023-08-03T13:16:33.581360457 | 3600 | $0.16 | $0.16 | 32601 | $0.16 | $0.22 | -4.17% |
| 2023-08-03T13:21:35.725317956 | 62 | $0.17 | $0.17 | 22900 | $0.16 | $0.22 | -0.87% |
| 2023-08-03T13:34:40.042420201 | 400 | $0.16 | $0.16 | 34300 | $0.16 | $0.21 | -4.48% |
| 2023-08-03T13:37:06.669343486 | 2468 | $0.15 | $0.15 | 35100 | $0.16 | $0.21 | -5.58% |
| 2023-08-03T13:37:06.976366910 | 3732 | $0.15 | $0.15 | 35000 | $0.16 | $0.21 | -5.52% |
| 2023-08-03T13:37:06.978167872 | 1157 | $0.15 | $0.15 | 35000 | $0.16 | $0.21 | -5.58% |
| 2023-08-03T13:37:07.715399183 | 3800 | $0.15 | $0.15 | 35200 | $0.16 | $0.21 | -5.70% |
| 2023-08-03T13:44:50.318235876 | 80 | $0.15 | $0.15 | 12000 | $0.15 | $0.50 | -3.06% |
| 2023-08-03T14:05:48.892475666 | 1500 | $0.15 | $0.15 | 9500 | $0.20 | $0.20 | -1.95% |
| 2023-08-03T14:18:41.266247766 | 7535 | $0.14 | $0.14 | 12234 | $0.14 | $0.19 | -3.16% |
| 2023-08-03T14:18:53.970982718 | 11847 | $0.14 | $0.14 | 13634 | $0.14 | $0.19 | -3.03% |
| 2023-08-03T14:27:28.727108626 | 100 | $0.14 | $0.14 | 4800 | $0.14 | $0.19 | -0.14% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-08-03T14:52:42.680744123 | 500 | $0.15 | $0.15 | 8900 | $0.15 | $0.20 | -0.60% |
| 2023-08-03T15:29:48.446022830 | 100 | $0.14 | $0.15 | 4600 | $0.14 | $0.20 | -1.30% |
| 2023-08-03T15:31:19.836752579 | 100 | $0.15 | $0.15 | 6600 | $0.14 | $0.20 | -0.41% |
| 2023-08-03T15:36:32.694331132 | 300 | $0.14 | $0.14 | 8000 | $0.14 | $0.19 | -2.08% |
| 2023-08-03T15:36:32.694410629 | 300 | $0.14 | $0.14 | 8000 | $0.14 | $0.19 | -2.08% |
| 2023-08-03T15:36:34.508330745 | 7100 | $0.14 | $0.14 | 8800 | $0.14 | $0.19 | -2.60% |
| 2023-08-03T15:54:37.125685158 | 100 | $0.14 | $0.14 | 13930 | $0.14 | $0.19 | -0.50% |
| 2023-08-03T15:55:23.870152481 | 1000 | $0.14 | $0.14 | 40130 | $0.13 | $0.19 | -3.71% |
| 2023-08-03T15:55:33.384397066 | 1900 | $0.14 | $0.14 | 42500 | $0.13 | $0.19 | -3.17% |
| 2023-08-03T15:55:33.384446853 | 22700 | $0.14 | $0.14 | 42500 | $0.13 | $0.19 | -3.17% |
| 2023-08-03T15:56:00.316244903 | 12398 | $0.13 | $0.14 | 39200 | $0.13 | $0.19 | -4.06% |
| 2023-08-03T15:56:02.106422984 | 5104 | $0.14 | $0.14 | 39200 | $0.13 | $0.19 | -3.85% |
| 2023-08-03T15:56:54.304722146 | 50 | $0.14 | $0.14 | 49300 | $0.13 | $0.19 | -3.57% |
| 2023-08-03T15:57:18.115840597 | 2500 | $0.14 | $0.14 | 30300 | $0.13 | $0.19 | -3.57% |
| 2023-08-03T15:57:39.210782472 | 7600 | $0.14 | $0.14 | 30600 | $0.13 | $0.19 | -2.53% |
| 2023-08-04T09:31:54.247793925 | 690 | $0.13 | $0.13 | 38000 | $0.13 | $0.18 | -3.27% |
| 2023-08-04T09:31:54.247795694 | 110 | $0.13 | $0.13 | 38000 | $0.13 | $0.18 | -3.27% |
| 2023-08-04T10:34:54.192252743 | 400 | $0.12 | $0.12 | 2431 | $0.12 | $0.17 | -1.04% |
| 2023-08-04T10:57:44.747712450 | 400 | $0.12 | $0.12 | 900 | $0.12 | $0.17 | -0.33% |
| 2023-08-04T10:59:41.776112908 | 500 | $0.12 | $0.12 | 2100 | $0.16 | $0.17 | -0.57% |
| 2023-08-07T09:30:00.656715150 | 49 | $0.11 | $0.11 | 2200 | $0.15 | $0.17 | -0.18% |
| 2023-08-07T10:06:13.456056044 | 130 | $0.11 | $0.11 | 800 | $0.16 | $0.16 | -0.89% |
| 2023-08-07T11:33:14.717057087 | 99 | $0.11 | $0.11 | 600 | $0.16 | $0.16 | -1.13% |
| 2023-08-07T11:33:14.717813593 | 201 | $0.11 | $0.11 | 700 | $0.16 | $0.16 | -1.13% |
| 2023-08-07T11:47:21.208117105 | 11 | $0.11 | $0.11 | 1100 | $0.16 | $0.16 | -0.62% |
| 2023-08-07T13:22:30.013177553 | 100 | $0.11 | $0.11 | 200 | $0.11 | $0.16 | -0.18% |
| 2023-08-08T15:46:14.926883197 | 1000 | $0.11 | $0.11 | 4400 | $0.11 | $0.16 | -0.27% |
| 2023-08-09T09:56:33.508044600 | 200 | $0.11 | $0.11 | 11825 | $0.11 | $0.16 | -0.75% |
| 2023-08-09T11:47:43.646178752 | 600 | $0.11 | $0.11 | 400 | $0.16 | $0.16 | -0.19% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-08-09T15:55:27.524775319 | 200 | $0.11 | $0.11 | 8200 | $0.11 | $0.16 | -0.04% |
| 2023-08-09T15:55:28.009528037 | 100 | $0.11 | $0.11 | 8200 | $0.11 | $0.16 | -0.04% |
| 2023-08-09T15:56:16.267605000 | 1500 | $0.11 | $0.11 | 9100 | $0.11 | $0.16 | -0.18% |
| 2023-08-09T15:56:19.321584131 | 1500 | $0.11 | $0.11 | 9100 | $0.11 | $0.16 | -0.27% |
| 2023-08-09T15:59:26.109319648 | 100 | $0.11 | $0.11 | 1400 | $0.12 | $0.16 | -0.63% |
| 2023-08-09T15:59:27.518477464 | 100 | $0.11 | $0.11 | 1200 | $0.12 | $0.16 | -0.54% |
| 2023-08-09T15:59:56.538596846 | 100 | $0.11 | $0.11 | 700 | $0.12 | $0.16 | -0.27% |
| 2023-08-10T10:43:10.139427844 | 6 | $0.11 | $0.11 | 600 | $0.11 | $0.16 | 0.00% |
| 2023-08-10T15:54:37.665196592 | 100 | $0.11 | $0.11 | 3000 | $0.11 | $0.16 | -0.18% |
| 2023-08-21T10:42:57.120957816 | 100 | $0.63 | $0.63 | 1600 | $0.63 | $0.69 | -0.13% |
| 2023-08-23T15:39:41.886535029 | 200 | $0.79 | $0.79 | 17800 | $0.81 | $0.84 | -0.76% |
| 2023-08-23T15:56:29.681487476 | 1000 | $0.82 | $0.82 | 3100 | $0.87 | $0.87 | -2.52% |
| 2023-08-23T15:56:30.786911220 | 330 | $0.82 | $0.82 | 1000 | $0.87 | $0.87 | -3.34% |
| 2023-08-23T15:56:30.786912945 | 1000 | $0.82 | $0.82 | 1000 | $0.87 | $0.87 | -3.34% |
| 2023-08-23T15:56:30.786918043 | 327 | $0.82 | $0.82 | 1000 | $0.87 | $0.87 | -3.34% |
| 2023-08-24T09:29:58.908081519 | 500 | $0.73 | $0.73 | 7300 | $0.66 | $0.94 | -2.66% |
| 2023-08-24T11:56:03.756705320 | 500 | $0.75 | $0.75 | 8100 | $0.78 | $0.81 | -1.84% |
| 2023-08-24T12:35:57.841533989 | 100 | $0.92 | $0.92 | 8600 | $0.95 | $0.97 | -0.91% |
| 2023-08-24T12:36:09.105979771 | 100 | $0.92 | $0.92 | 8700 | $0.95 | $0.97 | -0.36% |
| 2023-08-24T12:52:34.253763854 | 100 | $0.89 | $0.89 | 10800 | $0.94 | $0.96 | -6.02% |
| 2023-08-24T13:02:10.272407312 | 200 | $0.88 | $0.88 | 400 | $0.93 | $0.93 | -1.13% |
| 2023-08-24T13:02:12.201909975 | 154 | $0.88 | $0.88 | 100 | $0.93 | $0.93 | -1.22% |
| 2023-08-24T13:02:13.737621973 | 36 | $0.88 | $0.88 | 100 | $0.93 | $0.93 | -1.21% |
| 2023-08-24T15:03:15.674941616 | 100 | $0.85 | $0.85 | 400 | $0.90 | $0.90 | -1.03% |
| 2023-08-25T09:30:19.038595745 | 129 | $0.70 | $0.70 | 3299 | $0.68 | $0.92 | -2.28% |
| 2023-08-25T09:42:07.658093799 | 100 | $0.75 | $0.75 | 25900 | $0.80 | $0.82 | -1.96% |
| 2023-08-25T15:13:30.822153279 | 400 | $0.66 | $0.66 | 2000 | $0.66 | $0.71 | -0.06% |
| 2023-08-28T10:36:08.813901490 | 200 | $0.57 | $0.57 | 1200 | $0.57 | $0.62 | -0.89% |
| 2023-08-28T10:36:08.814124457 | 100 | $0.57 | $0.57 | 1200 | $0.57 | $0.62 | -0.89% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-08-28T13:19:02.739897540 | 1000 | $0.66 | $0.66 | 3300 | $0.70 | $0.71 | -0.82% |
| 2023-08-28T13:19:15.247148182 | 4021 | $0.65 | $0.66 | 3000 | $0.70 | $0.71 | -0.18% |
| 2023-08-28T13:19:15.248746526 | 2979 | $0.65 | $0.65 | 3200 | $0.70 | $0.71 | -0.18% |
| 2023-08-29T09:51:22.006267321 | 100 | $0.62 | $0.63 | 3400 | $0.62 | $0.68 | -0.41% |
| 2023-08-29T10:58:39.856911846 | 300 | $0.59 | $0.59 | 1300 | $0.64 | $0.65 | -0.44% |
| 2023-08-29T10:58:39.886901268 | 300 | $0.59 | $0.59 | 1800 | $0.64 | $0.65 | -0.85% |
| 2023-08-29T10:58:39.887931359 | 300 | $0.59 | $0.59 | 2000 | $0.64 | $0.65 | -0.85% |
| 2023-08-29T11:48:53.026141070 | 6000 | $0.66 | $0.66 | 10600 | $0.68 | $0.71 | -2.08% |
| 2023-08-29T11:57:16.738482829 | 400 | $0.63 | $0.63 | 1500 | $0.68 | $0.68 | -2.23% |
| 2023-08-30T09:35:22.435113581 | 200 | $0.60 | $0.60 | 3400 | $0.60 | $0.79 | -2.01% |
| 2023-08-30T11:16:40.294287044 | 600 | $0.60 | $0.60 | 500 | $0.65 | $0.65 | -0.38% |
| 2023-08-30T11:21:42.761297301 | 200 | $0.60 | $0.60 | 600 | $0.59 | $0.65 | -0.40% |
| 2023-08-30T13:43:02.596876629 | 100 | $0.58 | $0.58 | 700 | $0.58 | $0.63 | -0.31% |
| 2023-08-30T15:36:46.128697979 | 15 | $0.56 | $0.56 | 1750 | $0.56 | $0.61 | -0.21% |
| 2023-08-31T11:40:42.092288194 | 400 | $0.59 | $0.59 | 4800 | $0.59 | $0.65 | -0.10% |
| 2023-08-31T11:40:42.092790795 | 400 | $0.59 | $0.59 | 4800 | $0.59 | $0.65 | -0.10% |
| 2023-08-31T11:40:45.952961231 | 100 | $0.59 | $0.59 | 4900 | $0.59 | $0.65 | -0.05% |
| 2023-08-31T11:41:50.865389871 | 100 | $0.59 | $0.59 | 5000 | $0.59 | $0.64 | -0.59% |
| 2023-09-01T10:04:06.669470673 | 300 | $0.50 | $0.50 | 1000 | $0.50 | $0.55 | -0.12% |
| 2023-09-05T10:26:51.142679517 | 1200 | $0.51 | $0.51 | 5700 | $0.55 | $0.56 | -1.92% |
| 2023-09-05T11:44:56.016830151 | 100 | $0.52 | $0.52 | 800 | $0.57 | $0.57 | -0.35% |
| 2023-09-05T11:49:34.661070958 | 300 | $0.52 | $0.52 | 800 | $0.56 | $0.57 | -0.64% |
| 2023-09-05T12:47:13.926420970 | 100 | $0.53 | $0.54 | 1600 | $0.58 | $0.59 | -0.52% |
| 2023-09-05T13:50:51.157685636 | 200 | $0.51 | $0.51 | 1900 | $0.55 | $0.56 | -1.33% |
| 2023-09-05T13:52:53.762520798 | 100 | $0.50 | $0.50 | 200 | $0.55 | $0.55 | -0.50% |
| 2023-09-06T09:46:13.294583871 | 400 | $0.49 | $0.49 | 700 | $0.49 | $0.54 | -0.06% |
| 2023-09-07T09:50:53.862186416 | 500 | $0.40 | $0.40 | 1800 | $0.41 | $0.52 | -0.32% |
| 2023-09-07T09:50:53.862643474 | 10 | $0.40 | $0.40 | 1900 | $0.41 | $0.52 | -0.32% |
| 2023-09-07T09:50:53.863308204 | 290 | $0.40 | $0.40 | 2100 | $0.41 | $0.52 | -0.32% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-09-07T09:50:53.872476714 | 100 | $0.40 | $0.40 | 2600 | $0.41 | $0.52 | -0.62% |
| 2023-09-07T09:50:53.872560129 | 123 | $0.40 | $0.40 | 2600 | $0.41 | $0.52 | -0.62% |
| 2023-09-07T09:50:53.872608085 | 100 | $0.40 | $0.40 | 2600 | $0.41 | $0.52 | -0.62% |
| 2023-09-07T09:50:53.873323092 | 177 | $0.40 | $0.40 | 2600 | $0.41 | $0.52 | -0.62% |
| 2023-09-07T09:51:13.233002830 | 900 | $0.40 | $0.40 | 3700 | $0.41 | $0.52 | -1.79% |
| 2023-09-07T11:05:49.069467700 | 400 | $0.42 | $0.43 | 1900 | $0.47 | $0.48 | -0.09% |
| 2023-09-07T14:27:42.411881033 | 100 | $0.44 | $0.45 | 300 | $0.49 | $0.50 | -0.43% |
| 2023-09-08T09:39:12.137304142 | 10 | $0.44 | $0.44 | 900 | $0.48 | $0.49 | -0.34% |
| 2023-09-08T15:44:12.280740069 | 34 | $0.42 | $0.42 | 400 | $0.42 | $0.47 | -0.48% |
| 2023-09-08T15:44:12.281156377 | 66 | $0.42 | $0.42 | 500 | $0.42 | $0.47 | -0.48% |
| 2023-09-11T10:27:27.750617818 | 223 | $0.46 | $0.46 | 2100 | $0.46 | $0.51 | -0.45% |
| 2023-09-11T12:59:47.861478746 | 993 | $0.46 | $0.46 | 700 | $0.46 | $0.51 | -0.05% |
| 2023-09-12T10:35:17.775431208 | 1400 | $0.52 | $0.52 | 7321 | $0.52 | $0.58 | -0.95% |
| 2023-09-12T10:36:34.435690139 | 283 | $0.52 | $0.52 | 12100 | $0.52 | $0.58 | -0.82% |
| 2023-09-12T10:48:54.788175224 | 100 | $0.51 | $0.51 | 3000 | $0.51 | $0.60 | -0.73% |
| 2023-09-12T13:26:06.634713778 | 154 | $0.50 | $0.50 | 300 | $0.50 | $0.56 | -0.28% |
| 2023-09-13T13:43:25.991432128 | 100 | $0.50 | $0.51 | 300 | $0.51 | $0.56 | -1.13% |
| 2023-09-13T15:57:01.720289311 | 14 | $0.50 | $0.50 | 800 | $0.50 | $0.55 | -0.08% |
| 2023-09-14T10:04:07.833597105 | 100 | $0.55 | $0.55 | 7000 | $0.55 | $0.60 | -1.66% |
| 2023-09-14T10:45:53.799231791 | 300 | $0.58 | $0.58 | 5400 | $0.58 | $0.63 | -0.10% |
| 2023-09-14T11:46:58.168103358 | 100 | $0.62 | $0.62 | 10900 | $0.61 | $0.80 | -0.90% |
| 2023-09-14T11:50:59.161340029 | 500 | $0.60 | $0.60 | 4100 | $0.65 | $0.79 | -0.61% |
| 2023-09-15T10:50:21.934902731 | 1500 | $0.68 | $0.68 | 9300 | $0.72 | $0.74 | -4.13% |
| 2023-09-15T11:06:16.554437904 | 100 | $0.68 | $0.68 | 1600 | $0.72 | $0.73 | -0.28% |
| 2023-09-15T13:15:20.722334109 | 200 | $0.67 | $0.67 | 200 | $0.70 | $0.72 | -0.37% |
| 2023-09-18T11:54:51.084531681 | 100 | $0.66 | $0.66 | 1000 | $0.66 | $0.72 | -0.38% |
| 2023-09-18T15:31:51.913070571 | 101 | $0.61 | $0.61 | 1401 | $0.61 | $0.66 | -0.31% |
| 2023-09-18T15:58:43.633783468 | 4 | $0.61 | $0.61 | 3400 | $0.61 | $0.79 | -0.47% |
| 2023-09-18T15:58:49.145385618 | 196 | $0.61 | $0.61 | 3400 | $0.61 | $0.79 | -0.47% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-09-18T15:58:54.416581453 | 3100 | $0.61 | $0.61 | 3900 | $0.61 | $0.79 | -0.76% |
| 2023-09-19T10:06:45.402265233 | 67 | $0.62 | $0.62 | 5600 | $0.65 | $0.67 | -0.83% |
| 2023-09-19T10:08:54.991926969 | 1352 | $0.59 | $0.60 | 5600 | $0.60 | $0.66 | -4.55% |
| 2023-09-19T11:12:46.737968417 | 1277 | $0.61 | $0.62 | 1800 | $0.61 | $0.67 | -0.57% |

**Defendant: UBS**

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2021-11-11T15:55:16.484710122 | 1 | $12.82 | $12.85 | 20 | $13.00 | $14.56 | -0.47% |
| 2021-11-11T15:56:18.197804899 | 10 | $12.63 | $12.64 | 20 | $14.56 | $14.56 | -1.71% |
| 2021-11-12T09:36:22.120463288 | 10 | $12.64 | $12.73 | 200 | $15.87 | $39.00 | -3.14% |
| 2021-11-12T09:36:22.120496509 | 30 | $12.63 | $12.73 | 200 | $15.87 | $39.00 | -3.22% |
| 2021-11-12T09:36:26.169955651 | 400 | $12.50 | $12.54 | 300 | $15.87 | $39.00 | -4.58% |
| 2021-11-15T09:30:15.378355364 | 4 | $12.90 | $12.95 | 200 | $16.49 | $16.70 | -0.31% |
| 2021-11-29T09:30:04.497108046 | 20 | $8.82 | $8.95 | 100 | $11.39 | $11.39 | -1.34% |
| 2021-11-29T09:31:32.134878448 | 5 | $8.62 | $8.73 | 100 | $11.22 | $11.22 | -3.25% |
| 2021-11-29T09:31:32.137130237 | 5 | $8.62 | $8.73 | 100 | $11.22 | $11.22 | -3.25% |
| 2021-12-13T09:30:23.033332505 | 1 | $6.35 | $6.46 | 809 | $6.60 | $100.00 | -1.40% |
| 2021-12-13T09:30:48.146901079 | 2 | $6.32 | $6.34 | 5401 | $6.60 | $100.00 | -1.86% |
| 2021-12-29T09:31:13.456132691 | 10 | $5.21 | $5.32 | 26764 | $6.90 | $100.00 | -2.07% |
| 2022-01-05T09:31:28.382948101 | 1 | $5.50 | $5.69 | 41670 | $6.66 | $100.00 | -3.31% |
| 2022-02-02T09:31:55.232022107 | 100 | $3.56 | $3.62 | 200 | $4.58 | $4.64 | -1.90% |
| 2022-02-02T09:31:55.242982612 | 3 | $3.54 | $3.57 | 100 | $4.58 | $4.58 | -2.45% |
| 2022-02-02T09:31:55.242982612 | 3 | $3.54 | $3.57 | 100 | $4.58 | $4.58 | -2.45% |
| 2022-02-10T09:31:03.365885673 | 48 | $1.85 | $1.86 | 7839 | $2.22 | $19.90 | -1.60% |
| 2022-02-10T09:31:06.221486272 | 2 | $1.85 | $1.86 | 14293 | $2.22 | $19.90 | -1.60% |
| 2022-03-01T12:29:16.876007927 | 91 | $1.08 | $1.09 | 100 | $1.34 | $1.39 | -0.87% |
| 2022-03-02T09:30:02.354663593 | 500 | $1.12 | $1.13 | 9486 | $1.15 | $1.45 | -0.88% |
| 2022-03-02T09:30:02.354663593 | 47 | $1.12 | $1.13 | 9486 | $1.15 | $1.45 | -0.88% |
| 2022-03-02T09:30:02.414563492 | 753 | $1.12 | $1.13 | 9486 | $1.15 | $1.45 | -0.88% |
| 2022-03-03T09:31:08.043421040 | 531 | $0.94 | $0.95 | 632472 | $0.98 | $100.00 | -2.83% |
| 2022-03-03T09:31:12.725449052 | 1000 | $0.94 | $0.95 | 796494 | $0.98 | $100.00 | -3.32% |
| 2022-03-03T09:31:16.949083979 | 537 | $0.93 | $0.94 | 935356 | $0.98 | $100.00 | -3.62% |
| 2022-03-03T09:31:23.804576681 | 80 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.12% |
| 2022-03-03T09:31:23.841899436 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-03-03T09:31:29.940472724 | 800 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.07% |
| 2022-03-03T09:31:29.942669851 | 1800 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.07% |
| 2022-03-03T09:31:29.961928595 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.07% |
| 2022-03-03T09:31:29.963660905 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.07% |
| 2022-03-03T09:31:29.971535491 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.07% |
| 2022-03-03T09:31:30.335801561 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:30.354845240 | 300 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:30.357481136 | 200 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:30.725189831 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:31.050687621 | 200 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:31.054985916 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:31.088541676 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-03T09:31:31.090821140 | 100 | $0.93 | $0.94 | 966210 | $0.98 | $100.00 | -4.22% |
| 2022-03-09T09:33:36.067065620 | 50 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 20 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 3 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 5 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 120 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 11 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 14 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 4 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067065620 | 58 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:36.067168975 | 190 | $1.24 | $1.25 | 100 | $1.27 | $1.60 | -1.98% |
| 2022-03-09T09:33:42.699579584 | 40 | $1.23 | $1.24 | 100 | $1.27 | $1.60 | -2.77% |
| 2022-03-09T09:33:43.016136080 | 250 | $1.20 | $1.21 | 300 | $1.35 | $1.54 | -5.22% |
| 2022-03-09T09:33:43.016136080 | 100 | $1.20 | $1.21 | 300 | $1.35 | $1.54 | -5.22% |
| 2022-03-09T09:33:43.016136080 | 300 | $1.20 | $1.21 | 300 | $1.35 | $1.54 | -5.22% |
| 2022-03-09T09:33:43.016136080 | 83 | $1.20 | $1.21 | 300 | $1.35 | $1.54 | -5.22% |
| 2022-03-09T09:33:43.016136080 | 200 | $1.20 | $1.21 | 300 | $1.35 | $1.54 | -5.22% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-03-10T09:30:02.196614300 | 11 | $1.13 | $1.13 | 300 | $1.13 | $1.44 | -0.88% |
| 2022-03-15T09:30:02.544725253 | 500 | $1.64 | $1.65 | 13994 | $1.65 | $2.09 | -0.61% |
| 2022-03-21T09:40:49.459265010 | 100 | $3.55 | $3.56 | 400 | $3.43 | $4.55 | -3.01% |
| 2022-03-29T09:30:03.835586701 | 20 | $2.53 | $2.54 | 10110 | $2.56 | $3.27 | -0.78% |
| 2022-03-29T09:30:03.835586701 | 30 | $2.53 | $2.54 | 10110 | $2.56 | $3.27 | -0.78% |
| 2022-03-29T09:30:03.835586701 | 260 | $2.53 | $2.54 | 10110 | $2.56 | $3.27 | -0.78% |
| 2022-03-29T09:30:03.835586701 | 1000 | $2.53 | $2.54 | 10110 | $2.56 | $3.27 | -0.78% |
| 2022-03-29T09:30:03.835586701 | 3 | $2.53 | $2.54 | 10110 | $2.56 | $3.27 | -0.78% |
| 2022-03-29T09:30:04.542723005 | 5 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 200 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 100 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 1500 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 1000 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 17 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.542723005 | 310 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.543257230 | 90 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.543257230 | 300 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.543257230 | 200 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-03-29T09:30:04.543257230 | 1110 | $2.52 | $2.53 | 10110 | $2.56 | $3.27 | -1.18% |
| 2022-04-01T09:31:21.657050391 | 50 | $2.72 | $2.73 | 785198 | $2.79 | $1,000.00 | -2.51% |
| 2022-04-04T09:31:00.011395525 | 100 | $3.00 | $3.01 | 200 | $3.84 | $3.89 | -0.99% |
| 2022-04-11T15:54:58.341065598 | 100 | $2.65 | $2.66 | 1504 | $2.67 | $2.67 | -0.19% |
| 2022-04-11T15:54:59.341229400 | 100 | $2.65 | $2.66 | 1504 | $2.67 | $2.67 | -0.32% |
| 2022-04-12T09:30:05.034982168 | 8891 | $2.68 | $2.69 | 28340 | $2.73 | $1,000.00 | -0.37% |
| 2022-04-12T09:30:05.035165455 | 300 | $2.68 | $2.69 | 28340 | $2.73 | $1,000.00 | -0.37% |
| 2022-04-12T09:30:18.837574507 | 1000 | $2.66 | $2.67 | 32863 | $2.73 | $1,000.00 | -0.75% |
| 2022-04-18T09:30:15.669377246 | 232 | $2.15 | $2.16 | 24116 | $2.19 | $100.00 | -0.92% |
| 2022-04-18T09:31:24.760040455 | 3 | $2.11 | $2.12 | 1717573 | $2.19 | $100.00 | -2.76% |
| 2022-04-18T09:31:24.760040455 | 500 | $2.11 | $2.12 | 1717573 | $2.19 | $100.00 | -2.76% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-04-18T09:31:24.768108943 | 20 | $2.11 | $2.12 | 1717573 | $2.19 | $100.00 | -2.76% |
| 2022-04-18T09:31:39.765565481 | 5098 | $2.10 | $2.11 | 1717573 | $2.19 | $100.00 | -3.23% |
| 2022-04-18T09:31:39.765618771 | 462 | $2.10 | $2.11 | 1717573 | $2.19 | $100.00 | -3.23% |
| 2022-04-20T09:30:01.120216894 | 4 | $1.64 | $1.65 | 2363 | $1.68 | $3.50 | -1.20% |
| 2022-04-20T09:30:05.717363779 | 300 | $1.63 | $1.64 | 11219 | $1.68 | $3.50 | -1.81% |
| 2022-04-22T09:31:08.784759545 | 25 | $1.35 | $1.36 | 283728 | $1.39 | $100.00 | -1.46% |
| 2022-04-22T09:31:08.784759545 | 2068 | $1.35 | $1.36 | 283728 | $1.39 | $100.00 | -1.46% |
| 2022-04-22T09:31:08.784815672 | 288 | $1.35 | $1.36 | 283728 | $1.39 | $100.00 | -1.46% |
| 2022-04-22T09:31:09.721399229 | 10 | $1.34 | $1.35 | 289952 | $1.39 | $100.00 | -2.19% |
| 2022-05-02T09:30:01.929651530 | 100 | $1.34 | $1.35 | 100 | $1.72 | $1.72 | -0.74% |
| 2022-05-02T09:30:03.340128854 | 100 | $1.34 | $1.35 | 100 | $1.72 | $1.72 | -0.74% |
| 2022-05-02T09:30:03.340128854 | 18 | $1.34 | $1.35 | 100 | $1.72 | $1.72 | -0.74% |
| 2022-05-02T09:30:19.413805273 | 150 | $1.32 | $1.33 | 100 | $1.72 | $1.72 | -2.22% |
| 2022-05-02T09:30:19.413805273 | 100 | $1.32 | $1.33 | 100 | $1.72 | $1.72 | -2.22% |
| 2022-05-02T09:32:13.026212242 | 1000 | $1.29 | $1.30 | 2100 | $5.25 | $5.25 | -2.64% |
| 2022-05-04T09:30:36.318482121 | 3 | $1.30 | $1.31 | 102 | $1.33 | $1.67 | -0.76% |
| 2022-05-04T09:30:36.318482121 | 70 | $1.30 | $1.31 | 102 | $1.33 | $1.67 | -0.76% |
| 2022-05-04T09:30:36.318482121 | 7 | $1.30 | $1.31 | 102 | $1.33 | $1.67 | -0.76% |
| 2022-05-06T09:31:06.917024053 | 100 | $1.26 | $1.27 | 100 | $1.63 | $1.63 | -0.79% |
| 2022-05-13T09:30:08.262333853 | 290 | $1.00 | $1.01 | 109132 | $1.03 | $1.32 | -2.91% |
| 2022-05-13T09:30:08.262333853 | 545 | $1.00 | $1.01 | 109132 | $1.03 | $1.32 | -2.91% |
| 2022-05-13T09:30:08.262333853 | 1000 | $1.00 | $1.01 | 109132 | $1.03 | $1.32 | -2.91% |
| 2022-05-13T09:30:08.868250435 | 20000 | $0.99 | $0.99 | 109232 | $1.03 | $1.30 | -2.94% |
| 2022-05-13T09:30:08.868394604 | 100 | $0.99 | $0.99 | 109232 | $1.03 | $1.30 | -2.94% |
| 2022-05-20T09:33:01.126961755 | 106 | $1.02 | $1.03 | 1100 | $1.08 | $1.33 | -1.92% |
| 2022-05-23T09:30:00.674543191 | 4 | $1.06 | $1.07 | 900 | $1.25 | $1.36 | -0.93% |
| 2022-05-26T15:50:27.164530701 | 42 | $0.98 | $0.98 | 23494 | $0.98 | $1.00 | -0.82% |
| 2022-06-06T09:30:01.260007426 | 100 | $1.42 | $1.43 | 100 | $1.48 | $100.00 | -1.39% |
| 2022-06-06T09:30:03.273294024 | 7 | $1.40 | $1.41 | 1200 | $1.48 | $100.00 | -2.78% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-06-14T09:30:03.717791237 | 50 | $1.06 | $1.07 | 426 | $1.12 | $2.50 | -1.40% |
| 2022-06-15T09:30:01.305434224 | 168 | $1.11 | $1.12 | 4000 | $1.14 | $6,000.00 | -1.33% |
| 2022-06-15T09:30:04.888177916 | 832 | $1.11 | $1.12 | 4100 | $1.14 | $6,000.00 | -1.33% |
| 2022-06-22T09:30:03.759504566 | 479 | $1.64 | $1.65 | 598 | $1.65 | $2.20 | 0.00% |
| 2022-06-22T09:30:03.765823613 | 72 | $1.64 | $1.65 | 598 | $1.65 | $2.20 | 0.00% |
| 2022-06-22T09:30:03.765823613 | 100 | $1.64 | $1.65 | 598 | $1.65 | $2.20 | 0.00% |
| 2022-06-27T09:30:07.418807270 | 10 | $1.48 | $1.49 | 107300 | $1.54 | $1.73 | -1.99% |
| 2022-06-27T09:30:07.928145701 | 3401 | $1.47 | $1.48 | 107300 | $1.54 | $1.73 | -2.65% |
| 2022-06-27T09:30:07.928145701 | 150 | $1.47 | $1.48 | 107300 | $1.54 | $1.73 | -2.65% |
| 2022-06-27T09:30:07.928145701 | 2500 | $1.47 | $1.48 | 107300 | $1.54 | $1.73 | -2.65% |
| 2022-06-27T09:30:08.505534609 | 776 | $1.46 | $1.47 | 107300 | $1.54 | $1.73 | -3.95% |
| 2022-06-27T09:30:08.505534609 | 25 | $1.46 | $1.47 | 107300 | $1.54 | $1.73 | -3.95% |
| 2022-07-29T09:30:05.658916635 | 30 | $0.81 | $0.81 | 100 | $0.84 | $6,000.00 | -0.46% |
| 2022-07-29T09:30:18.936605889 | 10 | $0.80 | $0.80 | 16202 | $0.84 | $6,000.00 | -0.98% |
| 2022-07-29T09:30:34.253318657 | 9145 | $0.80 | $0.80 | 40130 | $0.84 | $6,000.00 | -1.11% |
| 2022-07-29T09:30:36.999454310 | 855 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999454310 | 1 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999454310 | 1 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999454310 | 1 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999454310 | 500 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999454310 | 27 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 1473 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 5 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 10000 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 285 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 500 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999483027 | 300 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999490416 | 63 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |
| 2022-07-29T09:30:36.999490416 | 10000 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-07-29T09:30:36.999596179 | 1000 | $0.80 | $0.80 | 40140 | $0.84 | $6,000.00 | -1.25% |
| 2022-08-08T09:31:16.538134402 | 6300 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 175 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 4000 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 5 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 500 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 10 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-08T09:31:16.538134402 | 12000 | $0.80 | $0.81 | 990266 | $0.82 | $6,000.00 | -1.23% |
| 2022-08-12T09:31:53.380623426 | 5 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 95 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 100 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 1000 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 400 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 75 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 15 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:53.380623426 | 200 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.20% |
| 2022-08-12T09:31:57.849652148 | 3600 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.45% |
| 2022-08-12T09:32:00.212655691 | 100 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -0.70% |
| 2022-08-12T09:32:01.491935518 | 300 | $0.80 | $0.80 | 100100 | $0.82 | $1.04 | -1.36% |
| 2022-08-12T09:32:06.248387754 | 104 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.91% |
| 2022-08-12T09:32:06.752823501 | 3681 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.91% |
| 2022-08-12T09:32:10.713789426 | 1000 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -2.09% |
| 2022-08-12T09:32:25.437030940 | 300 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.92% |
| 2022-08-12T09:32:25.437030940 | 500 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.92% |
| 2022-08-12T09:32:25.437030940 | 103 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.92% |
| 2022-08-12T09:32:25.437030940 | 19 | $0.79 | $0.79 | 100100 | $0.82 | $1.04 | -1.92% |
| 2022-08-16T09:31:11.210511368 | 600 | $0.91 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.40% |
| 2022-08-16T09:31:15.033081709 | 30000 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.69% |
| 2022-08-16T09:31:18.208269797 | 50 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.94% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-08-16T09:31:18.215106779 | 1111 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.95% |
| 2022-08-16T09:31:18.215106779 | 10 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.95% |
| 2022-08-16T09:31:18.215106779 | 30 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.95% |
| 2022-08-16T09:31:18.215106779 | 13 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -0.95% |
| 2022-08-16T09:31:18.252656650 | 1000 | $0.90 | $0.91 | 806390 | $0.92 | $6,000.00 | -1.09% |
| 2022-08-18T09:31:05.190448607 | 25 | $0.84 | $0.84 | 336373 | $0.85 | $6,000.00 | -0.38% |
| 2022-08-18T09:31:08.206443276 | 10 | $0.84 | $0.84 | 386096 | $0.85 | $6,000.00 | -0.50% |
| 2022-08-26T09:31:42.322713637 | 200 | $0.68 | $0.69 | 1147664 | $0.72 | $100.00 | -0.87% |
| 2022-08-26T09:32:35.046575359 | 4 | $0.68 | $0.68 | 1046874 | $0.72 | $100.00 | -1.26% |
| 2022-09-01T09:31:14.358185564 | 200 | $0.67 | $0.68 | 1216529 | $0.70 | $900.00 | -2.90% |
| 2022-09-01T09:31:14.358185564 | 300 | $0.67 | $0.68 | 1216529 | $0.70 | $900.00 | -2.90% |
| 2022-09-01T09:31:14.358185564 | 75 | $0.67 | $0.68 | 1216529 | $0.70 | $900.00 | -2.90% |
| 2022-09-01T09:31:14.358185564 | 80 | $0.67 | $0.68 | 1216529 | $0.70 | $900.00 | -2.90% |
| 2022-09-01T09:31:14.358185564 | 500 | $0.67 | $0.68 | 1216529 | $0.70 | $900.00 | -2.90% |
| 2022-09-09T09:30:56.590656306 | 2900 | $0.63 | $0.63 | 556025 | $0.65 | $100.00 | -0.19% |
| 2022-09-21T15:56:45.350869911 | 500 | $0.41 | $0.41 | 10000 | $0.41 | $0.54 | -0.27% |
| 2022-09-21T15:56:45.368651023 | 8000 | $0.41 | $0.41 | 10000 | $0.41 | $0.54 | -0.71% |
| 2022-09-21T15:56:45.386296002 | 1 | $0.40 | $0.41 | 10000 | $0.41 | $0.54 | -1.24% |
| 2022-09-21T15:56:45.386296002 | 1 | $0.40 | $0.41 | 10000 | $0.41 | $0.54 | -1.24% |
| 2022-09-21T15:57:13.722381958 | 10000 | $0.40 | $0.41 | 5100 | $0.41 | $0.44 | -1.90% |
| 2022-09-21T15:57:30.284551839 | 1000 | $0.40 | $0.41 | 16600 | $0.41 | $0.44 | -1.96% |
| 2022-09-22T09:30:49.765546824 | 500 | $0.40 | $0.41 | 168631 | $0.41 | $100.00 | -1.25% |
| 2022-10-05T09:30:56.725545840 | 200 | $0.35 | $0.35 | 390123 | $0.35 | $75.00 | -0.09% |
| 2022-10-05T09:31:02.002241324 | 2 | $0.35 | $0.35 | 1032886 | $0.35 | $75.00 | -0.43% |
| 2022-10-13T09:30:26.660397225 | 2130 | $0.24 | $0.24 | 14410 | $0.26 | $75.00 | -1.01% |
| 2022-10-19T09:30:03.017314416 | 31000 | $0.23 | $0.23 | 110920 | $0.23 | $0.30 | -2.17% |
| 2022-10-21T09:33:19.182407692 | 150 | $0.34 | $0.34 | 100 | $0.44 | $0.44 | -2.91% |
| 2022-10-24T09:35:02.875983281 | 150 | $0.46 | $0.47 | 200 | $0.49 | $75.00 | -3.38% |
| 2022-10-24T09:35:12.150253474 | 130 | $0.46 | $0.46 | 300 | $0.49 | $75.00 | -4.13% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2022-10-24T09:35:12.154156341 | 200 | $0.46 | $0.46 | 300 | $0.49 | $75.00 | -4.30% |
| 2022-10-26T15:55:11.946701733 | 200 | $0.56 | $0.56 | 42900 | $0.55 | $0.80 | -0.32% |
| 2022-11-01T09:30:02.837064309 | 10000 | $0.43 | $0.44 | 25110 | $0.46 | $0.57 | -0.92% |
| 2022-11-04T09:33:59.142467388 | 98 | $0.29 | $0.29 | 100 | $0.35 | $800.00 | -2.66% |
| 2022-11-04T09:34:00.604659733 | 100 | $0.29 | $0.29 | 100 | $0.35 | $800.00 | -2.72% |
| 2022-11-04T09:34:00.970641969 | 100 | $0.29 | $0.29 | 100 | $0.35 | $800.00 | -2.85% |
| 2022-11-04T09:34:01.147240081 | 100 | $0.29 | $0.29 | 100 | $0.35 | $800.00 | -2.72% |
| 2022-11-09T09:30:03.100748590 | 1000 | $0.31 | $0.31 | 2100 | $0.32 | $800.00 | -2.20% |
| 2022-11-09T09:30:33.966088031 | 800 | $0.30 | $0.31 | 1801309 | $0.32 | $800.00 | -4.01% |
| 2022-11-09T09:30:34.023708904 | 1100 | $0.30 | $0.31 | 1823643 | $0.32 | $800.00 | -4.01% |
| 2022-11-09T09:30:34.024582304 | 100 | $0.30 | $0.31 | 1823643 | $0.32 | $800.00 | -4.01% |
| 2022-11-09T09:30:34.028922776 | 8000 | $0.30 | $0.31 | 1945478 | $0.32 | $800.00 | -4.01% |
| 2022-11-15T15:53:15.409675952 | 10 | $0.29 | $0.29 | 6862 | $0.30 | $0.38 | -0.34% |
| 2022-11-16T09:31:29.744484329 | 100 | $0.28 | $0.28 | 100 | $0.36 | $0.36 | -2.65% |
| 2022-11-16T15:53:08.994058831 | 700 | $0.27 | $0.27 | 7100 | $0.27 | $1.50 | -1.21% |
| 2022-11-16T15:53:36.485210158 | 10000 | $0.27 | $0.27 | 16800 | $0.27 | $1.50 | -1.08% |
| 2022-11-21T09:30:38.220548228 | 515 | $0.27 | $0.27 | 2036104 | $0.28 | $800.00 | -1.04% |
| 2022-11-22T09:30:01.895696203 | 5 | $0.23 | $0.24 | 114606 | $0.24 | $800.00 | -0.59% |
| 2022-11-23T09:30:01.133962604 | 10 | $0.23 | $0.23 | 636 | $0.24 | $0.30 | -0.35% |
| 2022-11-23T09:30:01.139238441 | 272 | $0.23 | $0.23 | 636 | $0.24 | $0.30 | -0.39% |
| 2022-12-01T15:49:51.018280767 | 1000 | $0.21 | $0.21 | 1000 | $0.23 | $0.23 | -1.44% |
| 2022-12-14T09:30:01.008005012 | 100 | $0.23 | $0.23 | 700 | $0.24 | $800.00 | -0.48% |
| 2022-12-14T09:30:01.515493590 | 57 | $0.23 | $0.23 | 700 | $0.24 | $800.00 | -0.48% |
| 2022-12-15T14:45:12.277030804 | 100 | $0.30 | $0.30 | 100 | $0.39 | $0.39 | -0.66% |
| 2022-12-30T15:36:18.267470911 | 200 | $0.29 | $0.29 | 800 | $0.38 | $0.38 | -0.10% |
| 2023-01-06T09:30:11.581019868 | 2000 | $0.41 | $0.41 | 105135 | $0.42 | $800.00 | -0.29% |
| 2023-01-06T09:30:11.581019868 | 550 | $0.41 | $0.41 | 105135 | $0.42 | $800.00 | -0.29% |
| 2023-01-12T09:30:28.134671790 | 38 | $0.39 | $0.39 | 35100 | $0.45 | $0.52 | -0.23% |
| 2023-01-12T09:30:50.274951436 | 80 | $0.39 | $0.39 | 35100 | $0.45 | $0.52 | -0.66% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-01-12T09:30:50.313190534 | 900 | $0.39 | $0.39 | 35100 | $0.45 | $0.52 | -0.76% |
| 2023-01-17T09:31:09.930626077 | 200 | $0.31 | $0.31 | 3271142 | $0.32 | $800.00 | -1.27% |
| 2023-01-17T11:14:47.454061868 | 100 | $0.31 | $0.31 | 200 | $0.39 | $0.40 | -0.46% |
| 2023-01-17T15:54:47.178789920 | 10000 | $0.30 | $0.30 | 10000 | $0.30 | $0.30 | -0.20% |
| 2023-01-23T09:31:49.607959351 | 3278 | $0.31 | $0.31 | 2709681 | $0.31 | $500.00 | -0.16% |
| 2023-01-23T09:32:02.771769497 | 200 | $0.30 | $0.30 | 2706339 | $0.31 | $500.00 | -1.65% |
| 2023-01-24T09:30:41.577937615 | 2002 | $0.30 | $0.30 | 2493132 | $0.30 | $500.00 | -0.83% |
| 2023-01-24T09:30:41.577937615 | 100 | $0.30 | $0.30 | 2493132 | $0.30 | $500.00 | -0.83% |
| 2023-01-24T09:30:41.577937615 | 100 | $0.30 | $0.30 | 2493132 | $0.30 | $500.00 | -0.83% |
| 2023-01-24T09:30:41.577937615 | 4656 | $0.30 | $0.30 | 2493132 | $0.30 | $500.00 | -0.83% |
| 2023-02-07T09:31:02.980596363 | 2000 | $0.43 | $0.43 | 3069827 | $0.44 | $100.00 | -0.07% |
| 2023-02-21T09:30:26.488874968 | 2000 | $0.26 | $0.27 | 252990 | $0.27 | $450.00 | -0.23% |
| 2023-02-21T09:30:26.504153087 | 375 | $0.26 | $0.27 | 252990 | $0.27 | $450.00 | -0.41% |
| 2023-02-21T09:30:26.511147498 | 1 | $0.26 | $0.27 | 252990 | $0.27 | $450.00 | -0.53% |
| 2023-02-23T09:30:54.923995868 | 5000 | $0.25 | $0.25 | 2543443 | $0.27 | $450.00 | -0.52% |
| 2023-02-23T09:30:55.019915785 | 600 | $0.25 | $0.25 | 2543443 | $0.27 | $450.00 | -0.56% |
| 2023-02-23T09:30:56.593416637 | 2700 | $0.25 | $0.25 | 2543443 | $0.27 | $450.00 | -0.56% |
| 2023-02-23T09:30:56.602633568 | 700 | $0.25 | $0.25 | 2543443 | $0.27 | $450.00 | -0.56% |
| 2023-02-23T09:31:08.672070802 | 1000 | $0.25 | $0.25 | 2543243 | $0.27 | $450.00 | -0.87% |
| 2023-02-23T09:31:12.573485274 | 100 | $0.25 | $0.25 | 2543243 | $0.27 | $450.00 | -0.99% |
| 2023-02-27T09:31:10.931645507 | 734 | $0.23 | $0.23 | 3948985 | $0.23 | $450.00 | -0.87% |
| 2023-02-27T09:31:10.931655494 | 16 | $0.23 | $0.23 | 3948985 | $0.23 | $450.00 | -0.87% |
| 2023-03-01T09:31:12.197852978 | 3000 | $0.23 | $0.23 | 2694744 | $0.24 | $450.00 | -0.56% |
| 2023-03-01T09:31:12.197852978 | 5 | $0.23 | $0.23 | 2694744 | $0.24 | $450.00 | -0.56% |
| 2023-03-01T09:31:12.197852978 | 438 | $0.23 | $0.23 | 2694744 | $0.24 | $450.00 | -0.56% |
| 2023-03-07T09:31:01.184182843 | 9520 | $0.23 | $0.23 | 2438760 | $0.24 | $450.00 | -0.83% |
| 2023-03-07T09:31:01.185579138 | 480 | $0.23 | $0.23 | 2438760 | $0.24 | $450.00 | -0.83% |
| 2023-03-07T09:31:54.357441087 | 169 | $0.23 | $0.23 | 2438760 | $0.24 | $450.00 | -1.40% |
| 2023-03-07T09:31:54.357441087 | 9000 | $0.23 | $0.23 | 2438760 | $0.24 | $450.00 | -1.40% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-09T15:52:04.645916764 | 10 | $0.18 | $0.18 | 2300 | $0.19 | $0.24 | -0.06% |
| 2023-03-10T09:30:35.546042520 | 600 | $0.18 | $0.18 | 3893963 | $0.19 | $450.00 | -0.16% |
| 2023-03-13T09:30:33.094011582 | 4600 | $0.16 | $0.16 | 2022053 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:33.095609551 | 2500 | $0.16 | $0.16 | 2022053 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:33.450690568 | 400 | $0.16 | $0.16 | 2178623 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:33.471680258 | 400 | $0.16 | $0.16 | 2273081 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:34.775680001 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:36.930465920 | 200 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:39.642743563 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:30:39.822021753 | 200 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:30:40.964695617 | 1500 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:40.965553047 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:41.240768014 | 2100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:41.241658953 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:41.303730261 | 200 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:42.691304027 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:44.497194636 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.67% |
| 2023-03-13T09:30:45.318373705 | 400 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:30:47.444057874 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:30:48.357031720 | 200 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:31:04.848880466 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:31:04.849959391 | 100 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:31:04.852888434 | 1150 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.74% |
| 2023-03-13T09:31:13.742011725 | 615 | $0.16 | $0.16 | 3933214 | $0.17 | $1,000.00 | -0.86% |
| 2023-03-15T09:30:56.931105542 | 1000 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-15T09:30:56.931105542 | 500 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-15T09:30:56.931105542 | 1000 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-15T09:30:56.931105542 | 10 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-15T09:30:56.931105542 | 3816 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-03-15T09:30:56.931722209 | 2184 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-15T09:30:56.931722209 | 500 | $0.15 | $0.15 | 4292680 | $0.15 | $1,000.00 | -2.55% |
| 2023-03-17T15:55:13.363960449 | 100 | $0.14 | $0.14 | 2500 | $0.14 | $0.14 | -1.15% |
| 2023-03-17T15:55:14.268857478 | 2000 | $0.14 | $0.14 | 2500 | $0.14 | $0.14 | -0.79% |
| 2023-03-17T15:55:32.429797930 | 150 | $0.14 | $0.14 | 2500 | $0.14 | $0.14 | -3.01% |
| 2023-03-20T09:31:52.436086103 | 163 | $0.14 | $0.14 | 3993200 | $0.14 | $1,000.00 | -2.41% |
| 2023-03-20T09:31:52.436086103 | 1500 | $0.14 | $0.14 | 3993200 | $0.14 | $1,000.00 | -2.13% |
| 2023-03-21T15:51:26.094784844 | 1000 | $0.14 | $0.14 | 30000 | $0.15 | $0.15 | -1.16% |
| 2023-03-22T09:31:06.646776450 | 7300 | $0.14 | $0.14 | 4179982 | $0.14 | $1,000.00 | -0.43% |
| 2023-03-27T09:30:50.260350754 | 60 | $0.11 | $0.11 | 4385645 | $0.12 | $1,000.00 | -0.87% |
| 2023-03-28T09:32:38.317046246 | 1 | $0.10 | $0.10 | 100 | $0.10 | $1,000.00 | -0.99% |
| 2023-03-28T09:32:38.317046246 | 100 | $0.10 | $0.10 | 100 | $0.10 | $1,000.00 | -0.99% |
| 2023-03-31T09:30:36.489915712 | 400 | $0.14 | $0.15 | 5348892 | $0.15 | $1,000.00 | -2.51% |
| 2023-04-03T09:30:55.694261942 | 400 | $0.14 | $0.14 | 4654205 | $0.14 | $1,000.00 | -0.37% |
| 2023-04-03T09:30:55.694261942 | 9000 | $0.14 | $0.14 | 4654205 | $0.14 | $1,000.00 | -0.37% |
| 2023-04-03T09:30:55.801358906 | 1361 | $0.14 | $0.14 | 4654205 | $0.14 | $1,000.00 | -0.44% |
| 2023-04-03T09:30:56.165937287 | 12914 | $0.14 | $0.14 | 4654205 | $0.14 | $1,000.00 | -0.44% |
| 2023-04-03T09:31:27.063418070 | 2000 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -1.25% |
| 2023-04-03T09:31:27.065732045 | 3500 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -1.39% |
| 2023-04-03T09:31:35.505573583 | 59 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505573583 | 149 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505573583 | 4000 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505573583 | 3000 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505573583 | 402 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 4598 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 100 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 1300 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 215 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 380 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-04-03T09:31:35.505752218 | 300 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.505752218 | 2000 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.12% |
| 2023-04-03T09:31:35.521311270 | 65000 | $0.13 | $0.13 | 4654205 | $0.14 | $1,000.00 | -2.34% |
| 2023-04-05T09:32:04.432774771 | 10 | $0.10 | $0.11 | 5405221 | $0.11 | $1,000.00 | -0.10% |
| 2023-04-05T09:32:46.079357841 | 10 | $0.10 | $0.10 | 1100 | $0.11 | $1,000.00 | -1.90% |
| 2023-04-14T09:31:26.248411500 | 6278 | $0.10 | $0.10 | 4163690 | $0.12 | $1,000.00 | -1.28% |
| 2023-04-14T09:31:26.248860026 | 22 | $0.10 | $0.10 | 4163690 | $0.12 | $1,000.00 | -1.28% |
| 2023-04-17T09:30:02.405436794 | 200 | $0.10 | $0.10 | 200 | $0.10 | $0.13 | -0.30% |
| 2023-04-18T09:31:24.426431264 | 200 | $0.10 | $0.10 | 5057927 | $0.11 | $495.00 | -1.38% |
| 2023-04-19T09:30:02.730388982 | 5000 | $0.09 | $0.09 | 10736 | $0.09 | $495.00 | -0.54% |
| 2023-04-19T09:30:02.730388982 | 1000 | $0.09 | $0.09 | 10736 | $0.09 | $495.00 | -0.54% |
| 2023-04-19T09:30:04.690432381 | 2875 | $0.09 | $0.09 | 28844 | $0.09 | $495.00 | -0.54% |
| 2023-04-20T15:57:29.089876975 | 100 | $0.08 | $0.08 | 100 | $0.11 | $0.11 | -1.29% |
| 2023-04-26T10:22:56.472654322 | 1364 | $0.08 | $0.08 | 260000 | $0.08 | $0.10 | -0.12% |
| 2023-04-26T10:22:56.473562430 | 3400 | $0.08 | $0.08 | 340000 | $0.08 | $0.10 | -0.12% |
| 2023-04-26T10:22:56.473577839 | 236 | $0.08 | $0.08 | 340000 | $0.08 | $0.10 | -0.12% |
| 2023-04-26T10:23:21.809508440 | 5000 | $0.08 | $0.08 | 240000 | $0.08 | $0.10 | -0.12% |
| 2023-04-27T09:30:00.622688005 | 30 | $0.07 | $0.08 | 55636 | $0.08 | $10.00 | -0.13% |
| 2023-04-27T09:30:00.622688005 | 500 | $0.07 | $0.08 | 55636 | $0.08 | $10.00 | -0.13% |
| 2023-05-02T09:30:49.059908818 | 262 | $0.08 | $0.08 | 4871137 | $0.09 | $495.00 | -2.04% |
| 2023-05-02T09:30:49.059908818 | 100 | $0.08 | $0.08 | 4871137 | $0.09 | $495.00 | -2.04% |
| 2023-05-02T09:30:57.874091002 | 38000 | $0.08 | $0.08 | 4871037 | $0.09 | $495.00 | -2.93% |
| 2023-05-03T09:30:02.114041582 | 459 | $0.09 | $0.09 | 26100 | $0.09 | $495.00 | -1.39% |
| 2023-05-03T09:30:02.328232268 | 41 | $0.09 | $0.09 | 26100 | $0.09 | $495.00 | -1.39% |
| 2023-05-03T09:30:02.336412905 | 1100 | $0.09 | $0.09 | 26100 | $0.09 | $495.00 | -1.85% |
| 2023-05-03T09:30:10.950082434 | 1000 | $0.08 | $0.09 | 49790 | $0.09 | $495.00 | -2.42% |
| 2023-05-03T09:30:25.572727620 | 445 | $0.08 | $0.08 | 307069 | $0.09 | $495.00 | -3.35% |
| 2023-05-03T09:30:39.375009219 | 8995 | $0.08 | $0.08 | 4480152 | $0.09 | $495.00 | -3.82% |
| 2023-05-08T09:30:20.722419926 | 46 | $1.59 | $1.60 | 51865 | $1.62 | $750.00 | -1.24% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-05-16T09:30:17.498621831 | 600 | $1.23 | $1.24 | 6120 | $1.30 | $795.00 | -3.91% |
| 2023-05-16T09:30:27.955779206 | 1 | $1.22 | $1.23 | 55192 | $1.30 | $795.00 | -4.69% |
| 2023-05-16T09:30:27.955779206 | 5 | $1.22 | $1.23 | 55192 | $1.30 | $795.00 | -4.69% |
| 2023-05-16T09:30:27.955779206 | 2000 | $1.22 | $1.23 | 55192 | $1.30 | $795.00 | -4.69% |
| 2023-05-16T09:30:48.615562875 | 50 | $1.20 | $1.21 | 224134 | $1.30 | $795.00 | -5.58% |
| 2023-05-16T09:30:48.615562875 | 1 | $1.20 | $1.21 | 224134 | $1.30 | $795.00 | -5.58% |
| 2023-05-16T09:30:48.615562875 | 6 | $1.20 | $1.21 | 224134 | $1.30 | $795.00 | -5.58% |
| 2023-05-16T09:30:48.615562875 | 50 | $1.20 | $1.21 | 224134 | $1.30 | $795.00 | -5.58% |
| 2023-05-16T09:31:03.917322325 | 10 | $1.19 | $1.20 | 224034 | $1.30 | $795.00 | -6.30% |
| 2023-05-18T09:31:12.714398702 | 100 | $1.23 | $1.24 | 102722 | $1.40 | $100.00 | -1.60% |
| 2023-05-18T09:31:12.714398702 | 600 | $1.23 | $1.24 | 102722 | $1.40 | $100.00 | -1.60% |
| 2023-05-18T09:31:12.714398702 | 783 | $1.23 | $1.24 | 102722 | $1.40 | $100.00 | -1.60% |
| 2023-05-19T09:30:22.152654236 | 100 | $1.08 | $1.09 | 114328 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:25.867721014 | 100 | $1.08 | $1.09 | 130677 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:27.574303595 | 300 | $1.08 | $1.09 | 132522 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:30.383835361 | 500 | $1.08 | $1.09 | 170330 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:32.836246935 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:34.250767425 | 300 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:36.719131917 | 200 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:36.719390530 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:37.880706926 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:39.051272396 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:40.001488774 | 2400 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:41.603664433 | 300 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:42.343511335 | 200 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:43.086788431 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:44.542406096 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:46.272358999 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:47.716703122 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-05-19T09:30:48.841336045 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:30:57.214180192 | 300 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -0.92% |
| 2023-05-19T09:31:01.600674433 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:31:03.084900398 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:31:10.819396054 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -0.92% |
| 2023-05-19T09:31:13.198511512 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -0.92% |
| 2023-05-19T09:31:13.901139634 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:31:15.545280188 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:31:16.603517670 | 200 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -1.82% |
| 2023-05-19T09:31:18.121627721 | 300 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -0.92% |
| 2023-05-19T09:31:19.895142494 | 100 | $1.08 | $1.09 | 225023 | $1.13 | $1,000.00 | -0.92% |
| 2023-05-22T09:31:42.997894106 | 100 | $1.02 | $1.03 | 192647 | $1.05 | $1,000.00 | -0.97% |
| 2023-05-22T09:31:42.997944392 | 100 | $1.02 | $1.03 | 192647 | $1.05 | $1,000.00 | -0.97% |
| 2023-05-24T09:30:01.821158716 | 100 | $0.86 | $0.87 | 300 | $0.89 | $1,000.00 | -1.46% |
| 2023-05-24T09:30:01.821158716 | 200 | $0.86 | $0.87 | 300 | $0.89 | $1,000.00 | -1.46% |
| 2023-05-24T09:30:06.129042326 | 400 | $0.85 | $0.86 | 1302 | $0.89 | $1,000.00 | -2.60% |
| 2023-06-06T09:30:01.623788774 | 80 | $0.65 | $0.66 | 220 | $0.69 | $1,000.00 | -0.35% |
| 2023-06-06T09:30:27.816769777 | 200 | $0.64 | $0.64 | 111217 | $0.69 | $1,000.00 | -2.44% |
| 2023-06-06T09:30:27.816769777 | 1103 | $0.64 | $0.64 | 111217 | $0.69 | $1,000.00 | -2.44% |
| 2023-06-06T09:30:27.816863708 | 4924 | $0.64 | $0.64 | 111217 | $0.69 | $1,000.00 | -2.44% |
| 2023-06-06T09:30:27.821146818 | 1473 | $0.64 | $0.64 | 111217 | $0.69 | $1,000.00 | -2.44% |
| 2023-06-07T09:30:02.658441713 | 100 | $0.55 | $0.56 | 100 | $0.73 | $0.73 | -0.63% |
| 2023-06-07T09:32:02.472521663 | 200 | $0.55 | $0.55 | 285235 | $0.56 | $1,000.00 | -1.06% |
| 2023-06-07T09:32:02.472521663 | 80 | $0.55 | $0.55 | 285235 | $0.56 | $1,000.00 | -1.06% |
| 2023-06-07T09:32:02.472521663 | 500 | $0.55 | $0.55 | 285235 | $0.56 | $1,000.00 | -1.06% |
| 2023-06-07T09:32:02.472521663 | 500 | $0.55 | $0.55 | 285235 | $0.56 | $1,000.00 | -1.06% |
| 2023-06-07T09:32:13.362709991 | 100 | $0.54 | $0.54 | 212711 | $0.56 | $1,000.00 | -2.28% |
| 2023-06-07T09:32:24.195153256 | 350 | $0.54 | $0.54 | 199017 | $0.56 | $1,000.00 | -2.14% |
| 2023-06-13T09:31:22.222200817 | 1000 | $0.35 | $0.35 | 267978 | $0.35 | $1,000.00 | -2.05% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-13T09:31:32.408910470 | 4000 | $0.35 | $0.35 | 268078 | $0.35 | $1,000.00 | -3.07% |
| 2023-06-13T09:31:57.664865900 | 800 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.664865900 | 600 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.664865900 | 2000 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.664865900 | 600 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.664865900 | 10 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.664865900 | 2286 | $0.35 | $0.35 | 364078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.666287999 | 50 | $0.35 | $0.35 | 372078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.666287999 | 60 | $0.35 | $0.35 | 372078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.668376933 | 700 | $0.35 | $0.35 | 380078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-13T09:31:57.668917410 | 700 | $0.35 | $0.35 | 396078 | $0.35 | $1,000.00 | -2.75% |
| 2023-06-14T09:30:28.426475710 | 500 | $0.29 | $0.29 | 250862 | $0.30 | $1,000.00 | -1.16% |
| 2023-06-15T09:30:51.062114238 | 22 | $0.22 | $0.22 | 342936 | $0.23 | $1,000.00 | -2.08% |
| 2023-06-15T09:31:15.785964946 | 150 | $0.22 | $0.22 | 342936 | $0.23 | $1,000.00 | -2.22% |
| 2023-06-15T09:31:15.785964946 | 2000 | $0.22 | $0.22 | 342936 | $0.23 | $1,000.00 | -2.22% |
| 2023-06-15T09:31:15.785964946 | 476 | $0.22 | $0.22 | 342936 | $0.23 | $1,000.00 | -2.22% |
| 2023-06-15T09:31:16.090296971 | 524 | $0.22 | $0.22 | 342936 | $0.23 | $1,000.00 | -2.22% |
| 2023-06-20T09:31:04.100742122 | 5 | $0.24 | $0.24 | 536589 | $0.24 | $1,000.00 | -1.09% |
| 2023-06-20T09:31:18.981766834 | 213 | $0.23 | $0.24 | 536589 | $0.24 | $1,000.00 | -1.31% |
| 2023-06-21T09:31:05.263493495 | 1270 | $0.18 | $0.18 | 463246 | $0.19 | $1,000.00 | -0.06% |
| 2023-06-21T09:31:06.066243450 | 8730 | $0.18 | $0.18 | 463246 | $0.19 | $1,000.00 | -0.45% |
| 2023-06-21T09:31:25.035728241 | 500 | $0.17 | $0.17 | 463246 | $0.19 | $1,000.00 | -3.20% |
| 2023-06-21T09:31:28.816111291 | 23 | $0.17 | $0.17 | 463246 | $0.19 | $1,000.00 | -3.75% |
| 2023-06-21T09:31:28.902121828 | 369 | $0.17 | $0.17 | 463246 | $0.19 | $1,000.00 | -4.87% |
| 2023-06-21T09:31:28.902121828 | 100 | $0.17 | $0.17 | 463246 | $0.19 | $1,000.00 | -4.87% |
| 2023-06-21T09:31:28.902121828 | 100 | $0.17 | $0.17 | 463246 | $0.19 | $1,000.00 | -4.87% |
| 2023-06-27T09:30:19.239022587 | 1500 | $0.17 | $0.17 | 56457 | $0.18 | $1,000.00 | -1.25% |
| 2023-06-27T09:31:21.295508212 | 500 | $0.17 | $0.17 | 452019 | $0.18 | $1,000.00 | -3.07% |
| 2023-06-27T09:31:21.295508212 | 500 | $0.17 | $0.17 | 452019 | $0.18 | $1,000.00 | -3.07% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-06-28T09:30:01.682317689 | 100 | $0.12 | $0.12 | 900 | $0.12 | $1,000.00 | -0.32% |
| 2023-06-28T09:30:01.762752125 | 1400 | $0.12 | $0.12 | 900 | $0.12 | $1,000.00 | -0.32% |
| 2023-06-28T09:30:01.764001819 | 200 | $0.12 | $0.12 | 6835 | $0.12 | $1,000.00 | -0.56% |
| 2023-06-28T09:30:01.829083439 | 8 | $0.12 | $0.12 | 12770 | $0.13 | $1,000.00 | -0.97% |
| 2023-06-28T09:30:37.729492280 | 11000 | $0.12 | $0.12 | 452077 | $0.13 | $1,000.00 | -2.99% |
| 2023-06-29T15:55:10.447913864 | 20000 | $0.12 | $0.12 | 11000 | $0.12 | $0.12 | -0.17% |
| 2023-07-13T09:31:10.754674941 | 1800 | $0.15 | $0.15 | 100600 | $0.18 | $0.20 | -2.97% |
| 2023-07-13T09:31:12.458581500 | 400 | $0.15 | $0.15 | 100600 | $0.18 | $0.20 | -3.35% |
| 2023-07-13T09:31:17.955821334 | 40 | $0.15 | $0.15 | 100500 | $0.18 | $0.20 | -4.73% |
| 2023-07-24T09:32:32.641018310 | 950 | $0.13 | $0.13 | 1012827 | $0.15 | $1,000.00 | -2.99% |
| 2023-07-27T09:30:47.822876059 | 1200 | $0.13 | $0.13 | 2744284 | $0.13 | $1,000.00 | -0.83% |
| 2023-07-27T09:31:43.512296864 | 400 | $0.13 | $0.13 | 2744284 | $0.13 | $1,000.00 | -1.58% |
| 2023-07-27T09:31:43.515483622 | 100 | $0.13 | $0.13 | 2744284 | $0.13 | $1,000.00 | -1.66% |
| 2023-07-31T09:30:45.685272699 | 100 | $0.12 | $0.12 | 1249497 | $0.12 | $1,000.00 | -1.45% |
| 2023-07-31T09:31:57.302071806 | 1000 | $0.12 | $0.12 | 1249397 | $0.12 | $1,000.00 | -3.30% |
| 2023-08-04T09:30:02.026148255 | 10 | $0.13 | $0.13 | 132 | $0.17 | $0.17 | -1.96% |
| 2023-08-09T09:30:30.700485470 | 2000 | $0.11 | $0.11 | 441178 | $0.13 | $1,000.00 | -0.44% |
| 2023-08-09T09:30:43.983654341 | 1000 | $0.11 | $0.11 | 1158658 | $0.13 | $1,000.00 | -1.60% |
| 2023-08-10T09:30:18.037415182 | 4500 | $0.11 | $0.11 | 285938 | $0.12 | $1,000.00 | -0.35% |
| 2023-08-17T15:55:27.173750379 | 200 | $0.80 | $0.81 | 300 | $0.80 | $1.05 | -1.83% |
| 2023-08-18T09:30:29.966804579 | 222 | $0.76 | $0.76 | 185816 | $0.78 | $999.00 | -2.56% |
| 2023-08-21T09:31:14.734958226 | 60 | $0.67 | $0.67 | 101979 | $0.70 | $999.00 | -0.48% |
| 2023-08-23T15:55:35.150059381 | 1000 | $0.83 | $0.83 | 24140 | $0.79 | $1.50 | -2.78% |
| 2023-08-23T15:55:36.105254647 | 5000 | $0.83 | $0.83 | 24140 | $0.79 | $1.50 | -3.50% |
| 2023-08-24T09:30:01.892206114 | 54 | $0.70 | $0.72 | 100 | $0.76 | $5,000.00 | -5.76% |
| 2023-08-24T09:40:36.556041798 | 3900 | $0.57 | $0.57 | 24100 | $0.57 | $0.75 | -7.06% |
| 2023-08-24T15:56:16.015017213 | 1100 | $0.75 | $0.75 | 1000 | $0.74 | $0.98 | -1.11% |
| 2023-08-25T09:30:00.910345011 | 200 | $0.70 | $0.71 | 1502 | $0.72 | $5,000.00 | -2.23% |
| 2023-08-25T09:30:00.912640284 | 1161 | $0.70 | $0.71 | 1502 | $0.72 | $5,000.00 | -2.23% |

| Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline |
|---|---|---|---|---|---|---|---|
| Date/Time | Volume | Price | | Volume | Min. Price | Max. Price | |
| 2023-08-25T09:30:00.912640284 | 1713 | $0.70 | $0.71 | 1502 | $0.72 | $5,000.00 | -2.23% |
| 2023-08-25T09:30:01.766069204 | 2800 | $0.70 | $0.71 | 1502 | $0.72 | $5,000.00 | -2.23% |
| 2023-08-25T09:30:42.151554526 | 657 | $0.68 | $0.68 | 482835 | $0.72 | $5,000.00 | -4.39% |
| 2023-08-30T09:31:50.757668763 | 1000 | $0.61 | $0.61 | 229258 | $0.66 | $5,000.00 | -3.34% |
| 2023-09-01T09:32:27.406199342 | 1000 | $0.51 | $0.51 | 109484 | $0.52 | $5,000.00 | -1.84% |
| 2023-09-01T09:32:27.435949287 | 200 | $0.50 | $0.51 | 109484 | $0.52 | $5,000.00 | -2.85% |
| 2023-09-06T15:54:08.230391157 | 200 | $0.45 | $0.45 | 2800 | $0.45 | $0.45 | -0.84% |
| 2023-10-12T09:30:10.150072369 | 85 | $0.44 | $0.44 | 5606 | $0.45 | $5,175.00 | -0.29% |
| 2023-10-12T09:30:10.181927735 | 2 | $0.44 | $0.44 | 5606 | $0.45 | $5,175.00 | -0.38% |
| 2023-10-12T09:30:10.192081645 | 75 | $0.44 | $0.44 | 5606 | $0.45 | $5,175.00 | -0.41% |
| 2023-10-25T09:30:01.588911099 | 1750 | $0.28 | $0.28 | 1076 | $0.37 | $350.00 | -1.99% |
| 2023-11-07T09:30:39.552070270 | 2200 | $0.30 | $0.31 | 415396 | $0.31 | $5,175.00 | -2.88% |
| 2023-11-07T09:30:39.563522071 | 25 | $0.30 | $0.31 | 415396 | $0.31 | $5,175.00 | -3.20% |
| 2023-11-09T09:30:18.359215069 | 16777 | $0.24 | $0.24 | 51042 | $0.29 | $5,175.00 | -0.92% |